UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

---

S.R.C., a minor child, by her next friends,
John Cobbett-Walden and Jennifer Lee Laurenza,

Plaintiff,

v.

STAVERNE MILLER, in her official capacity as
Commissioner of the Massachusetts Department of
Children and Families; and DR. KIAME
MAHANIAH, in his official capacity as Secretary
of the Executive Office of Health and Human
Services,

Defendants.

CIVIL ACTION
NO. 1:25-cv-12676-AK

---

## AFFIDAVIT OF KIRSTEN A. ZWICKER IN SUPPORT OF
## PLAINTIFFS' NOTICE OF SUPPLEMENTARY FACTS

I, Kirsten A. Zwicker, Attorney for S.R.C. by and through her Next Friends, John
Cobbett-Walden and Jennifer Lee Laurenza, state that the following is true to the best of my
knowledge and belief.

1. My name is Kirsten A. Zwicker and I am an attorney licensed to practice law in the
   Commonwealth of Massachusetts and in the U.S. District Cort for the District of
   Massachusetts under BBO #637834

2. In September 2025, I filed the above-captioned action on behalf of S.R.C., by and
   through her Next Friends, John Cobbett-Walden and Jennifer Lee Laurenza.

3. On January 27, 2026, I discovered for the first time the attached documentation of the
   prior criminal offense record (described below) of the Intervenor Father, Esvin Otero
   Gregorio Cabrera, using both the name he has used in this federal action as well as
   various other aliases (Nemorio M. Noriega, Nemorio M. Noriega-Tellez, Esvin O.
   Gregorio).

   1) **Commonwealth v. Nemorio M. Noriega (Docket No. 1307CR003072)**
      Dorchester District Court

Arraigned on 7/19/2013 on Charges:
- 1 Count Disorderly Conduct pursuant to G.L.c.272, s.53;
- 1 Count Wanton Malicious Destruction of Property pursuant to G.L.c. 266, s.127;
- 1 Count Trespassing pursuant to G.L.c.266, s.120; and
- 1 Count Assault and Battery pursuant to G.L.c.265, s.13A.

Current Status of Case: Transferred to another court on 7/19/2013, Dismissed for lack of prosecution on 12/3/2013.

(See Exhibit A)

2) **Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1601CR002235)**
Boston Municipal Court
Arraigned on 5/3/2016 on charges:
- 1 Count of Unlicensed Operation of a Motor Vehicle Pursuant to G.L.c. 90, s.10;
- 1 Count Possession of a Class B Substance pursuant to G.L.c. 94C, s.34.
- Bail revoked on 3/21/2017 because of new arrest.

Current Status: Closed on 5/2/2017 at request of Commonwealth.

(See Exhibit B)

3) **Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1601CR002761)**
Boston Municipal Court
Arraigned on 12/14/2016 on charges:
- Initial arraignment scheduled for 4/16/2016. Defendant failed to appear, warrant issued on 6/7/2016.
- 1 Count of Unlicensed Operation of a Motor Vehicle Pursuant to G.L.c. 90, s.10;
- 1 Count Brakes Violation (civil infraction) Pursuant to G.L.c. 90, s.10;

Current Status: Closed on 5/2/2017 at request of Commonwealth.

(See Exhibit C)

4) **Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1707CR000974)**
Dorchester District Court
Arraigned on 3/21/2017 on Charges:
- 1 Count Trafficking Cocaine in 18 Grams or More pursuant to G.L.c.94C, section 32E(b)
- 1 Count of Unlicensed Operation of a Motor Vehicle Pursuant to G.L.c. 90, s.10;
- 1 Count of Failure to Stop for Police pursuant to G.L.c.90, s.25; and

- 1 Count of Assault with a Dangerous Weapon pursuant to G.L.c.265, s.15B(b)[1]

Current Status of Case: Open. Default Warrant issued on 3/25/2025.

(see Exhibit D and E)

5) **Commonwealth v. Nemorio M. Noriega (Docket No. 1807CR000923)**
Dorchester District Court
Arraigned on 3/19/2018 on Charges:
- 1 Count Possession of Drugs to Distribute Class B pursuant to G.L.c.94C, s.32A(a);
- 1 Count Unlicensed Operation of a Motor Vehicle pursuant to G.L.c.90, s.10; and
- 1 Count Furnishing a False Name at Arrest pursuant to G.L.c.268, s.34A.

Current Status of Case: Open. Default warrant issued on 3/19/2025.

(See Exhibit F and G)

7. The BPD Application for Criminal Complaint No. TBOS170026811 filed by Officer John Rogers on 3/21/2017 indicates that Intervenor:
- Provided BPD with the name "Nemorio Noriega"
- Provided Date of Birth 7/7/1988;
- Provided 40 Thorton Street, Roxbury, MA 02119 as his address;
- Was born in Cancun, Mexico;
- Was unemployed at the time of arrest;
- Had an FBI #124054WD4;
- Told police he was single, but his marital status was listed as "Separated."
- Tried to flee police during a traffic stop, nearly struck an officer's vehicle and an officer trying to assist with Intervenor's arrest.
- Was arrested by the Drug Control Unit of the BPD on March 20, 2017 and charged with possession of crack cocaine, which was in the officer's plain view in his car. More cocaine was found on the Intervenor's body when he was searched subsequent arrest.

(See Exhibit E)

8. The BPD Application for Criminal Complaint No. TBOS180021311 filed by Officer John Rogers on 3/16/2018 indicates that Intervenor:
- Provided the name Esvin Otoniel Gregoria-Cabrera to police upon arrest;
- Provided the address of 55 Corona St, #2, Dorchester, Mass, 02124;
- Provided a Place of Birth at Allepa, Guatemala;

---

[1] The victim in this case is a Boston Police Officer who alleges that Intervenor attempted to hit him with his car during a traffic stop on March 20, 2017.

- Booking comments included "BOP & Q5 Completed/Alias of Nemorio Noriega Located"
- Homeland Security issued a Notice of Detainer and Action for Esvin's detention.
- Enclosed part of a CORI referencing his name as "Esvin O. Gregorio of 230 Newton St, Waltham.
- CORI referenced a 2011 South Boston criminal case (Docket No. 1103CR001562) where Intervenor was charged with 1 Count Unlicensed Operation of a Motor Vehicle pursuant to G.L.c.90, s.10, no inspection sticker, window obstructed/nontransparent;

9. Case dockets contained in Exhibit  indicates that:
   - On 3/21/2017, Intervenor was held to conduct a dangerousness hearing and held on $1,500 cash bail at the Suffolk County Jail.
   - The Court ordered that "Defendant's passport must be surrendered PRIOR to bail being posted***"
   - Intervenor was deported back to Guatemala between 3/19/2018 and 6/5/2018.
   - On 6/28/2018, Intervenor failed to appear for court and the Court issued a default warrant.

10. **Arrest Reports contained in <u>Exhibits E and G</u> provide mug shots which show that Nemorio M. Noriega-Tellez, Nemorio Noriega, Esvin O. Gregorio and Esvin Gregorio Cabrera are the same person.**

11. **October 19, 2024**: Records obtained from the Waltham Police Department indicate that on Saturday, October 19, 2024 at 11:34 p.m., Intervenor was subject to a motor vehicle stop by Waltham Police. Intervenor provided the police with the name Esvin Gregorio Cabrera and provided his home address as 42 Haverford Street, Boston, Massachusetts.

12. Upon conducting a warrant search for Intervenor, Waltham Police learned that there were active warrants for Intervenor's arrest issued by the Dorchester District Court on the following charges:
    - Trafficking Cocaine;
    - Assault with Dangerous Weapon;
    - Marked Lanes Violation;
    - Unlicensed Operation of a Motor Vehicle;
    - Cocaine Distribution;
    - Furnishing a False Identification Information upon Arrest;
    - Unlicensed Operation of a Motor Vehicle (second separate);
    - Failure to Stop for Police; and
    - Unlicensed Operation of a Motor Vehicle (third separate).

(See <u>Exhibit D</u>).

9. Upon learning that Intervenor was in active warrant status out of the Dorchester District Court, Waltham Police arrested Intervenor, brought him to Waltham Police Department, where he was booked and held in custody until the next open court date.

10. The dockets for these cases indicate that on Monday, October 21, 2024, Intervenor was brought before the Waltham District Court, then ordered to be transferred to Dorchester District Court to clear the active warrants under his alias name Nemorio M. Noriega and Nemorio M. Noriega Tellez.

11. On October 22, 2024, Intervenor was brought before the Boston Municipal Court, Dorchester Division. Counsel was appointed to represent Intervenor on **Docket No. 1707CR000974 and Docket No. 1807CR000923.** At that time, the Court recalled the warrants and Intervenor was held without bail at the Suffolk County Jail.

12. At a hearing on November 19, 2024 before the Dorchester District Court, it was noted that Intervenor had been transferred to ICE custody. A status hearing was then scheduled for January 17, 2025.

13. On January 17, 2025, the Court represented that Intervenor was still in ICE custody. The Court ordered Intervenor to appear on 3/25/2025 in Dorchester District Court.

14. On 3/25/2025, a Default Warrant issued after Intervenor failed to appear in court.

15. It is believed that Intervenor was deported in November 2024.

16. This information contradicts assertions made by the Intervenor, Father regarding his criminal conduct.  See, Peyera's Affidavit dated 9/30/25 Exhibit A, Salinas Thomas investigative report, page 5.[2]

Signed under the pains and penalties of perjury this 28th day of January, 2025.

*/s/ Kirsten A. Zwicker, Esq.*

_____

Kirsten A. Zwicker, Esq.

---

[2] See Docket entry 24.

## <u>CERTIFICATE OF SERVICE</u>

I certify that this document, filed through the Court's ECF, system will be sent electronically to registered participants as identified on the Notice of Electronic Filing (NEF) and that electronic copies will be sent to any counsel indicated as non-registered participants by e-mail on January 28, 2026.

*/s/ Kirsten A. Zwicker*

Kirsten A. Zwicker

## **TABLE OF EXHIBITS**

EXHIBIT A: Docket for Commonwealth v. Nemorio M. Noriega (Docket No. 1307CR003072)

EXHIBIT B: Docket for Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1601CR002235)

EXHIBIT C: Docket for Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1601CR002761)

EXHIBIT D: Docket for Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1707CR000974)

EXHIBIT E: Application for Criminal Complaint, Police Report detailing 2017 criminal case against Intervenor (see Exhibit D, Docket No. 1707CR000974)

EXHIBIT F: Docket for Commonwealth v. Nemorio M. Noriega (Docket No. 1807CR000923)

EXHIBIT G: Application for Criminal Complaint, Police Report detailing 2018 criminal case against Intervenor(see Exhibit F, Docket No. 1807CR000923)
  • **Shows Intervenor is using aliases Esven Gregorio Cabrera and Nemorio M. Noriega.**

EXHIBIT H: 10/19/2024 Waltham Police Department Arrest Log.

# <u>EXHIBIT A</u>

Docket for Commonwealth v. Nemorio M. Noriega (Docket No. 1307CR003072)

# 1307CR003072 Commonwealth vs. Noriega, Nemorio M

- Case Type:
- Criminal
- Case Status:
- Closed
- File Date
- 07/19/2013
- DCM Track:
-
- Initiating Action:
- DISORDERLY CONDUCT c272 §53
- Status Date:
- 01/25/2017
- Case Judge:
-
- Next Event:
-

| All Information | Party | Charge | Event | Docket | Disposition |

## Party Information

**Noriega, Nemorio M**
- Defendant

**Alias**

**Party Attorney**
- Attorney
- Flanagan, Esq., John N
- Bar Code
- 170690
- Address
- Phone Number
-

**More Party Information**

## Party Charge Information

- **Noriega, Nemorio M**
- - Defendant
- Charge # 1:
  **272/53/F-1 - Misdemeanor - 100 days or less incarceration**    DISORDERLY CONDUCT c272 §53
- Original Charge
- 272/53/F-1 DISORDERLY CONDUCT c272 §53 (Misdemeanor - 100 days or less incarceration)
- Amended Charge
-

  **Charge Disposition**
  Disposition Date
  Disposition
  07/19/2013
  Transferred to Another Court
  12/03/2013
  Dismissed - Lack of Prosecution

- **Noriega, Nemorio M**
- - Defendant
- Charge # 2:
  **266/127/D-0 - Misdemeanor - 100 days or less incarceration**    DESTRUCTION OF PROPERTY -$250, WANTON c266 §127
- Original Charge
- 266/127/D-0 DESTRUCTION OF PROPERTY -$250, WANTON c266 §127 (Misdemeanor - 100 days or less incarceration)
- Amended Charge

- ○

> **Charge Disposition**
> Disposition Date
> Disposition
> 07/19/2013
> Transferred to Another Court
> 12/03/2013
> Dismissed - Lack of Prosecution

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 3:
  - **266/120-1 - Misdemeanor - 100 days or less incarceration**       TRESPASS c266 §120

- Original Charge
- 266/120-1 TRESPASS c266 §120 (Misdemeanor - 100 days or less incarceration)
- Amended Charge
- ○

> **Charge Disposition**
> Disposition Date
> Disposition
> 07/19/2013
> Transferred to Another Court
> 12/03/2013
> Dismissed - Lack of Prosecution

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 4:
  - **265/13A/B-1 - Misdemeanor - more than 100 days incarceration**    A&B c265 §13A(a)

- Original Charge
- 265/13A/B-1 A&B c265 §13A(a) (Misdemeanor - more than 100 days incarceration)
- Amended Charge
- ○

> **Charge Disposition**
> Disposition Date
> Disposition
> 07/19/2013
> Transferred to Another Court
> 12/03/2013
> Dismissed - Lack of Prosecution

## Events

| Date | Session | Location | Type | Event Judge | Result |
|------|---------|----------|------|-------------|--------|
| 07/19/2013 09:00 AM | Arraignment (1st) Session | | Arraignment | | Held |
| 09/05/2013 09:00 AM | 6th Session | | Pretrial Hearing | | Held |
| 09/05/2013 09:00 AM | 6th Session | | Pretrial Hearing | | Event Continued |
| 10/03/2013 09:00 AM | 6th Session | | Pretrial Hearing | | Held |
| 12/03/2013 09:00 AM | 2nd Session | | Jury Trial (CR) | | Not Held But Event Resolved |

## Docket Information

| Docket Date | Docket Text | Amount Owed | File Ref Nbr. | Image Avail. |
|-------------|-------------|-------------|---------------|--------------|
| 07/19/2013 | Filed for the purpose of Case in Chief by Judge Hon. Debra Shopteese. | | | |
| 07/19/2013 | Event Scheduled Event: Arraignment Date: 07/19/2013  Time: 09:00 AM Result: Held | | | |

| | |
|---|---|
| 07/19/2013 | Event Resulted<br>The following event: Arraignment scheduled for 07/19/2013 09:00 AM has been resulted as follows:<br>Result: Held |
| 07/19/2013 | Event Scheduled<br>Event: Pretrial Hearing<br>Date: 09/05/2013  Time: 09:00 AM<br>Result: Held |
| 08/08/2013 | Charges Disposed:<br>Charge #1 DISORDERLY CONDUCT c272 §53<br>    Date: 07/19/2013<br>    Method: Transferred to Another Court<br>    Code: Transferred to Another Court<br>    Judge: Shopteese, Hon. Debra<br><br>Charge #2 DESTRUCTION OF PROPERTY -$250, WANTON c266 §127<br>    Date: 07/19/2013<br>    Method: Transferred to Another Court<br>    Code: Transferred to Another Court<br>    Judge: Shopteese, Hon. Debra<br><br>Charge #3 TRESPASS c266 §120<br>    Date: 07/19/2013<br>    Method: Transferred to Another Court<br>    Code: Transferred to Another Court<br>    Judge: Shopteese, Hon. Debra<br><br>Charge #4 A&B c265 §13A(a)<br>    Date: 07/19/2013<br>    Method: Transferred to Another Court<br>    Code: Transferred to Another Court<br>    Judge: Shopteese, Hon. Debra |
| 08/08/2013 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 09/05/2013 09:00 AM has been resulted as follows:<br>Result: Held |
| 09/05/2013 | Event Scheduled<br>Event: Pretrial Hearing<br>Date: 09/05/2013  Time: 09:00 AM<br>Result: Event Continued |
| 09/05/2013 | Event Scheduled<br>Event: Pretrial Hearing<br>Date: 10/03/2013  Time: 09:00 AM<br>Result: Held |
| 09/05/2013 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 09/05/2013 09:00 AM has been resulted as follows:<br>Result: Event Continued<br>Appeared: |
| 10/03/2013 | Event Scheduled<br>Event: Jury Trial (CR)<br>Date: 12/03/2013  Time: 09:00 AM<br>Result: Not Held But Resolved |
| 10/03/2013 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 10/03/2013 09:00 AM has been resulted as follows:<br>Result: Held<br>Appeared: |
| 12/03/2013 | Event Resulted<br>The following event: Jury Trial (CR) scheduled for 12/03/2013 09:00 AM has been resulted as follows:<br>Result: Not Held But Resolved<br>Appeared: |
| 12/03/2013 | Charges Disposed:<br>Charge #1 DISORDERLY CONDUCT c272 §53<br>    Date: 12/03/2013<br>    Method: Dismissed<br>    Code: Dismissed - Lack of Prosecution |

Judge: Coffey, Hon. James W

Charge #2 DESTRUCTION OF PROPERTY -$250, WANTON c266 §127
    Date: 12/03/2013
    Method: Dismissed
    Code: Dismissed - Lack of Prosecution
    Judge: Coffey, Hon. James W

Charge #3 TRESPASS c266 §120
    Date: 12/03/2013
    Method: Dismissed
    Code: Dismissed - Lack of Prosecution
    Judge: Coffey, Hon. James W

Charge #4 A&B c265 §13A(a)
    Date: 12/03/2013
    Method: Dismissed
    Code: Dismissed - Lack of Prosecution
    Judge: Coffey, Hon. James W

## Case Disposition

| Disposition | Date | Case Judge |
|---|---|---|
| Pending | | |
| Disposed | 01/25/2017 | |

# **<u>EXHIBIT B</u>**

Docket for Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1601CR002235)

# 1601CR002235 Commonwealth vs. Noriega-Tellez, Nemorio M

- Case Type:
- Criminal
- Case Status:
- Closed
- File Date
- 04/06/2016
- DCM Track:
-
- Initiating Action:
- UNLICENSED OPERATION OF MV c90 §10
- Status Date:
- 05/02/2017
- Case Judge:
-
- Next Event:
-

**All Information**  |  **Party**  |  **Charge**  |  **Event**  |  **Docket**  |  **Disposition**

## Party Information

**Noriega-Tellez, Nemorio M**
- Defendant

**Alias**

**Party Attorney**
- Attorney
- Stanton, Esq., Bradford R
- Bar Code
- 681913
- Address
- Phone Number
-

**More Party Information**

## Party Charge Information

- **Noriega-Tellez, Nemorio M**
- - Defendant
  - Charge # 1:
  - **90/10/A-1 - Misdemeanor - 100 days or less incarceration**     UNLICENSED OPERATION OF MV c90 §10
- Original Charge
- 90/10/A-1 UNLICENSED OPERATION OF MV c90 §10 (Misdemeanor - 100 days or less incarceration)
- Amended Charge
-

  **Charge Disposition**
  Disposition Date
  Disposition
  05/02/2017
  Dismissed - Request of Commonwealth

- **Noriega-Tellez, Nemorio M**
- - Defendant
  - Charge # 2:
  - **90/7/A-0 - Civil Motor Vehicle Infraction**     BRAKES VIOLATION, MV * c90 §7
- Original Charge
- 90/7/A-0 BRAKES VIOLATION, MV * c90 §7 (Civil Motor Vehicle Infraction)
- Amended Charge
-

  **Charge Disposition**
  Disposition Date

Disposition
05/02/2017
Dismissed - Request of Commonwealth

## Events

| Date | Session | Location | Type | Event Judge | Result |
|------|---------|----------|------|-------------|--------|
| 06/07/2016 09:00 AM | Arraignment - Rm 17, 5th Flr | BOS-5th FL, CR 17 (BMC) | Arraignment | | Defendant failed to appear |
| 12/14/2016 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Arraignment | | Held - Personal Recog. Release |
| 02/09/2017 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Pretrial Hearing | | Not Held |
| 02/10/2017 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Pretrial Hearing | | Held |
| 04/03/2017 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Pretrial Hearing | | Held |
| 05/02/2017 09:00 AM | Motions & Trials - Courtroom 15, 5th Flr | BOS-5th FL, CR 15 (BMC) | Hearing to Review Status | | Held - Dismiss or to be Dismiss All Charges |

## Docket Information

| Docket Date | Docket Text | Amount Owed | File Ref Nbr. | Image Avail. |
|-------------|-------------|-------------|---------------|--------------|
| 04/06/2016 | Complaint issued with a summons. | | | |
| 04/06/2016 | Criminal complaint issued. Originating Court: BMC Central Case Number: 1601AC002303- Receiving Court: BMC Central ; | | | |
| 06/07/2016 | Default Warrant ordered to issue. | | 1 | |
| 06/07/2016 | Participants at Court Event - Defendant not in Court - Assistant District Attorney Rizzo - Probation Representative Ryan - Session Clerk - KWS - Courtroom and Time - 17 9:03 9:41. No Attorney appears | | | |
| 06/07/2016 | Event Resulted The following event: Arraignment scheduled for 06/07/2016 09:00 AM has been resulted as follows: Result: Defendant failed to appear | | | |
| 06/07/2016 | Warrant Issued: Straight Warrant issued on 06/07/2016 for Noriega-Tellez, Nemorio M | | | |
| 09/20/2016 | Warrant recalled: Straight Warrant cancelled on 09/20/2016 for Noriega-Tellez, Nemorio M | | | |
| 09/20/2016 | Misc Entry: Matter not sent into court with companion case on 9/14/16 docket 1601CR002761. | | | |
| 12/14/2016 | Event Resulted The following event: Arraignment scheduled for 12/14/2016 09:00 AM has been resulted as follows: Result: Held - Released on Pers. Recog | | | |
| 12/14/2016 | Participants at Court Event - Defendant in Court - Assistant District Attorney Ruttle - Probation Representative Greene - Session Clerk - Donovan - Courtroom and Time - Room 14/11:31. Atty Stanton appears | | | |
| 12/14/2016 | Defendant arraigned before Court, advised of right to counsel. | | 2 | |
| 12/14/2016 | Plea of Not Guilty entered on all charges. | | | |
| 12/14/2016 | Bail revocation warning (276/58) given to the defendant | | | |

| 12/14/2016 | Released on Personal Recognizance | |
|---|---|---|
| 12/14/2016 | Appearance filed<br>On this date Bradford R. Stanton, Esq. added as Pro bono Counsel for Defendant Nemorio M Noriega-Tellez | 3 |
| 12/14/2016 | Released on Personal Recognizance | |
| 02/09/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 02/09/2017 09:00 AM has been resulted as follows:<br>Result: Not Held<br>Reason: Inclement Weather | |
| 02/10/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 02/10/2017 09:00 AM has been resulted as follows:<br>Result: Held | |
| 02/10/2017 | Participants at Court Event - Defendant Not Court - Assistant District Attorney Lewis - Probation Representative Whynot - Session Clerk - KWS - Courtroom and Time - 14/4:21.<br>No Attorney present | |
| 02/10/2017 | Misc Entry: Due to court closure on 2/9/17 - continued to April 3, 2017 | |
| 04/03/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 04/03/2017 09:00 AM has been resulted as follows:<br>Result: Held | |
| 04/03/2017 | Participants at Court Event - Defendant in custody Court - Assistant District Attorney Nucci - Probation Representative Izzo - Session Clerk - SWF - Courtroom and Time - 14/948.<br>Attorney Stanton Appears | |
| 04/03/2017 | Defendant's presence excused. | |
| 05/02/2017 | Event Resulted<br>The following event: Status Review (CR) scheduled for 05/02/2017 09:00 AM has been resulted as follows:<br>Result: Held - Dismiss or to be Dismiss All Charges | |
| 05/02/2017 | Participants at Court Event - Defendant not in (in custody) Court - Assistant District Attorney Rizzo - Probation Representative Regan - Session Clerk - PFM - Courtroom and Time - Room 15/9:20.<br>Atty Stanton appears | |
| 05/02/2017 | Defendant's presence excused. | |
| 05/02/2017 | All charges disposed - No future events - Defendant discharged. | |
| 05/02/2017 | All fees waived. | |
| 05/02/2017 | Charges Disposed::<br>Charge # 1 UNLICENSED OPERATION OF MV c90 §10<br>   On: 05/02/2017   Judge: Hon. Tracy Lee Lyons<br>   Dismissed - Request of Commonwealth<br><br>Charge # 2 BRAKES VIOLATION, MV * c90 §7<br>   On: 05/02/2017   Judge: Hon. Tracy Lee Lyons<br>   Dismissed - Request of Commonwealth | |

## Case Disposition

| Disposition | Date | Case Judge |
|---|---|---|
| Dismissed | 05/02/2017 | |

# **<u>EXHIBIT C</u>**

Docket for Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1601CR002761)

# 1601CR002761 Commonwealth vs. Noriega-Tellez, Nemorio M



- Case Type:
- Criminal
- Case Status:
- Closed
- File Date
- 05/03/2016
- DCM Track:
-
- Initiating Action:
- UNLICENSED OPERATION OF MV c90 §10
- Status Date:
- 05/02/2017
- Case Judge:
-
- Next Event:
-

**All Information** | Party | Charge | Event | Docket | Disposition



## Party Information

**Noriega-Tellez, Nemorio M**
- Defendant

| **Alias** | **Party Attorney** |
|---|---|
| | • Attorney |
| | • Stanton, Esq., Bradford R |
| | • Bar Code |
| | • 681913 |
| | • Address |
| | • Phone Number |
| | • |

**More Party Information**



## Party Charge Information

- **Noriega-Tellez, Nemorio M**
- - Defendant
  - Charge # 1:
  - **90/10/A-1 - Misdemeanor - 100 days or less incarceration**    UNLICENSED OPERATION OF MV c90 §10

- Original Charge
- 90/10/A-1 UNLICENSED OPERATION OF MV c90 §10 (Misdemeanor - 100 days or less incarceration)
- Amended Charge
-

> **Charge Disposition**
> Disposition Date
> Disposition
> 05/02/2017
> Dismissed - Request of Commonwealth

- **Noriega-Tellez, Nemorio M**
- - Defendant
  - Charge # 2:
  - **94C/34/C-0 - Misdemeanor - more than 100 days incarceration**    DRUG, POSSESS CLASS B c94C §34

- Original Charge
- 94C/34/C-0 DRUG, POSSESS CLASS B c94C §34 (Misdemeanor - more than 100 days incarceration)
- Amended Charge
-

> **Charge Disposition**

Disposition Date
Disposition
05/02/2017
Dismissed - Request of Commonwealth

## Events

| Date | Session | Location | Type | Event Judge | Result |
|------|---------|----------|------|-------------|--------|
| 05/03/2016 09:00 AM | Arraignment - Rm 17, 5th Flr | BOS-5th FL, CR 17 (BMC) | Arraignment | | Held - Personal Recog. Release |
| 06/22/2016 09:00 AM | Pretrial - Courtroom 11, 5th Flr | | Pretrial Hearing | | Held |
| 09/14/2016 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | | Pretrial Hearing | | Held |
| 12/14/2016 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Hearing to Review Status | | Held |
| 02/09/2017 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Pretrial Hearing | | Not Held |
| 02/10/2017 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Pretrial Hearing | | Held |
| 04/03/2017 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Pretrial Hearing | | Brought Forward - New Date assigned |
| 04/03/2017 09:00 AM | Pre-Trial - Courtroom 14, 5th Flr | BOS-5th FL, CR 14 (BMC) | Pretrial Hearing | | Held |
| 05/02/2017 09:00 AM | Motions & Trials - Courtroom 15, 5th Flr | BOS-5th FL, CR 15 (BMC) | Jury Trial (CR) | | Held - Dismiss or to be Dismiss All Charges |

## Docket Information

| Docket Date | Docket Text | Amount Owed | File Ref Nbr. | Image Avail. |
|-------------|-------------|-------------|---------------|--------------|
| 05/03/2016 | Complaint issued upon new arrest. | | | |
| 05/03/2016 | Appearance filed<br>On this date Joseph T Moore, Esq. added as Appointed - Indigent Defendant for Defendant Nemorio M Noriega-Tellez<br>Appearance filed for the purpose of Case in Chief by Judge Hon. Thomas C Horgan. | | 1 | |
| 05/03/2016 | Event Resulted<br>The following event: Arraignment scheduled for 05/03/2016 09:00 AM has been resulted as follows:<br>Result: Held - Released on Pers. Recog | | | |
| 05/03/2016 | Participants at Court Event - Defendant in Court - Assistant District Attorney Humphrey - Probation Representative Cliffrod - Session Clerk - JJB - Courtroom and Time - Rm 17 begin 10;41.<br>Atty Moore present | | | |
| 05/03/2016 | Defendant arraigned before Court advised of right to counsel and counsel appointed. | | | |
| 05/03/2016 | Plea of Not Guilty entered on all charges. | | | |
| 05/03/2016 | Bail revocation warning (276/58) given to the defendant | | | |
| 05/03/2016 | Defendant released on prior recognizance. | | | |
| 05/03/2016 | Interpreter requested for next court date. | | | |
| 06/22/2016 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 06/22/2016 09:00 AM has been resulted as follows:<br>Result: Held | | | |

| | | |
|---|---|---|
| 06/22/2016 | Participants at Court Event - Defendant In Court - Assistant District Attorney Rizzo - Probation Representative Greene - Session Clerk - KWS - Courtroom and Time - Rm 11 begin 9:58. Attorney Moore present | |
| 06/22/2016 | Interpreter spainish & sworn present. | |
| 06/22/2016 | Defendant released on prior recognizance. | |
| 09/14/2016 | Participants at Court Event - Defendant Not In Court - Assistant District Attorney Nucci - Probation Representative Greene - Session Clerk - CP - Courtroom and Time - Room 14 / 945. Case sent to Room 17 for appointment of counsel<br><br>Attorney: Moore, Esq., Joseph T | |
| 09/14/2016 | Default Warrant ordered to issue. | 2 |
| 09/14/2016 | Default warrant recall fee waived. Defendant arrives late. | |
| 09/14/2016 | Appearance filed<br>On this date Joseph T Moore, Esq. dismissed/withdrawn as Appointed - Indigent Defendant for Defendant Nemorio M Noriega-Tellez | 3 |
| 09/14/2016 | Appearance filed<br>On this date Bradford R. Stanton, Esq. added as Appointed - Indigent Defendant for Defendant Nemorio M Noriega-Tellez<br>Appearance filed  for the purpose of Case in Chief by Judge Hon. Lisa Grant. | 4 |
| 09/14/2016 | Participants at Court Event - Defendant In Court - Assistant District Attorney Coheen - Probation Representative Deane - Session Clerk - AMC - Courtroom and Time - Room 17 / 240.<br><br>Attorney: Stanton, Esq., Bradford R. | |
| 09/14/2016 | Interpreter Spanish Sworn & present. | |
| 09/14/2016 | Defendant released on prior recognizance. | |
| 09/14/2016 | The Court enters the following order: If Defendant has completed drug treatment and tests clean. Commonwealth to move to dismiss on next date. | |
| 09/14/2016 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 09/14/2016 09:00 AM has been resulted as follows:<br>Result: Held | |
| 12/14/2016 | Event Resulted<br>The following event: Status Review (CR) scheduled for 12/14/2016 09:00 AM has been resulted as follows:<br>Result: Held | |
| 12/14/2016 | Participants at Court Event - Defendant in Court - Assistant District Attorney Ruttle - Probation Representative Greene - Session Clerk - Donovan - Courtroom and Time - Room 14/11:31.<br>Atty Stanton appears | |
| 12/14/2016 | Interpreter Spanish present. | |
| 12/14/2016 | Defendant released on prior recognizance. | |
| 02/09/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 02/09/2017 09:00 AM has been resulted as follows:<br>Result: Not Held<br>Reason: Inclement Weather | |
| 02/10/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 02/10/2017 09:00 AM has been resulted as follows:<br>Result: Held | |
| 02/10/2017 | Participants at Court Event - Defendant Not Court - Assistant District Attorney Lewis - Probation Representative Whynot - Session Clerk - KWS - Courtroom and Time - 14/4:21.<br>No Attorney present | |
| 02/10/2017 | Misc Entry: Due to Court closure on 2/9/17 - continued to April 3, 2017 | |
| 02/10/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 04/03/2017 09:00 AM has been resulted as follows:<br>Result: Brought Forward - New Date assigned | |
| 03/21/2017 | Complaint/Police Report | |
| 03/21/2017 | Commonwealth's motion to revise/revoke bail or conditions of release  Motion received and filed | 5 |

in Dorchester Court. filed.
Motion allowed. Defendant ordered held without bail to appear April 2. Order expires May 19,2017. DD

| | |
|---|---|
| 03/22/2017 | Misc Entry: Defendant's attorney requests Habe be issued to Nashua St for appearance on 04/03/2017. |
| 03/22/2017 | Habeas Corpus for prosecution issued to Suffolk County Jail returnable for 04/03/2017 09:00 AM<br>Pretrial Hearing:<br>Further Orders: |
| 04/03/2017 | Participants at Court Event - Defendant In (Custody) Court - Assistant District Attorney Wittenberg - Probation Representative Izzo - Session Clerk - Forsyth - Courtroom and Time - 14/9:48 & 1:02.<br>Attorney Stanton appears. Case re-called at 1:02. |
| 04/03/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 04/03/2017 09:00 AM has been resulted as follows:<br>Result: Held |
| 04/03/2017 | Misc Entry: Court officers report defendants bail is revoked by dorchester Division. Copy of Mittimus received and filed. |
| 04/03/2017 | Defendant is ordered committed without bail because DEFENDANT'S BAIL HAS BEEN REVOKED (276 s. 58) to Suffolk County Jail returnable for 05/02/2017 09:00 AM Jury Trial (CR); mittimus issued.<br><br>Court location of next event (if not this court): BMC - Central<br>Further Orders:<br>Bail Revocation Expires 5/19/17 | 6
| 04/03/2017 | Habeas Corpus for prosecution issued to Suffolk County Jail returnable for 05/02/2017 09:00 AM<br>Jury Trial (CR):<br>Further Orders: |
| 05/02/2017 | Event Resulted<br>The following event: Jury Trial (CR) scheduled for 05/02/2017 09:00 AM has been resulted as follows:<br>Result: Held - Dismiss or to be Dismiss All Charges |
| 05/02/2017 | Participants at Court Event - Defendant not in (in custody) Court - Assistant District Attorney Rizzo - Probation Representative Regan - Session Clerk - PFM - Courtroom and Time - Room 15/9:20.<br>Atty Stanton appears |
| 05/02/2017 | Defendant's presence excused. |
| 05/02/2017 | All charges disposed - No future events - Defendant discharged. |
| 05/02/2017 | All fees waived. |
| 05/02/2017 | Charges Disposed::<br>Charge # 1 UNLICENSED OPERATION OF MV c90 §10<br>   On: 05/02/2017   Judge: Hon. Tracy Lee Lyons<br>   Dismissed - Request of Commonwealth<br><br>Charge # 2 DRUG, POSSESS CLASS B c94C §34<br>   On: 05/02/2017   Judge: Hon. Tracy Lee Lyons<br>   Dismissed - Request of Commonwealth |
| 01/24/2019 | Notice of Bail Return Letter Sent CM |
| 04/10/2019 | Omnibus Petition for Destruction of Controlled Substances and Affidavit in Support Thereof received and filed.<br><br>Order of Destruction Issued. Jm. |

## Case Disposition

| Disposition | Date | Case Judge |
|---|---|---|
| Dismissed | 05/02/2017 | |

# **<u>EXHIBIT D</u>**

Docket for Commonwealth v. Nemorio M. Noriega-Tellez (Docket No. 1707CR000974)

# 1707CR000974 Commonwealth vs. Noriega, Nemorio M

- Case Type:
- Criminal
- Case Status:
- Activity Suspended
- File Date
- 03/21/2017
- DCM Track:
-
- Initiating Action:
- COCAINE, TRAFFICKING IN 18 GRAMS OR MORE, LESS THAN 36 GRAMS c94C §32E(b)
- Status Date:
- 03/25/2025
- Case Judge:
-
- Next Event:
-



**All Information** | **Party** | **Charge** | **Event** | **Docket** | **Disposition**

## Party Information

**Noriega, Nemorio M**
- Defendant

| Alias | Party Attorney |
|---|---|
| | - Attorney |
| | - Collins, Esq., Nicole |
| | - Bar Code |
| | - 705233 |
| | - Address |
| | - Phone Number |
| | - |
| | - Attorney |
| | - Kennedy-Smith, Esq., Amelia |
| | - Bar Code |
| | - 707965 |
| | - Address |
| | - Phone Number |
| | - |

**More Party Information**

## Party Charge Information

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 1:
  - **94C/32E/A-2 - Felony**      COCAINE, TRAFFICKING IN 18 GRAMS OR MORE, LESS THAN 36 GRAMS c94C §32E(b)
- Original Charge
- 94C/32E/A-2 COCAINE, TRAFFICKING IN 18 GRAMS OR MORE, LESS THAN 36 GRAMS c94C §32E(b) (Felony)
○ Amended Charge
○

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 2:
  - **90/10/A-2 - Misdemeanor - 100 days or less incarceration**      UNLICENSED OPERATION OF MV c90 §10
- Original Charge
○ 90/10/A-2 UNLICENSED OPERATION OF MV c90 §10 (Misdemeanor - 100 days or less incarceration)
○ Amended Charge
○

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 3:
  - **90/25/D-0 - Misdemeanor - 100 days or less incarceration**     STOP FOR POLICE, FAIL c90 §25

- Original Charge
- 90/25/D-0 STOP FOR POLICE, FAIL c90 §25 (Misdemeanor - 100 days or less incarceration)
  - Amended Charge
  -

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 4:
  - **265/15B/A-0 - Felony**     ASSAULT W/DANGEROUS WEAPON c265 §15B(b)

- Original Charge
- 265/15B/A-0 ASSAULT W/DANGEROUS WEAPON c265 §15B(b) (Felony)
  - Amended Charge
  -

## Events

| Date | Session | Location | Type | Event Judge | Result |
|------|---------|----------|------|-------------|--------|
| 03/21/2017 09:00 AM | Arraignment (1st) Session | | Arraignment | | Held-Arraignment/58A Danger Request |
| 04/07/2017 09:00 AM | 6th Session | | Motion Hearing (CR) | | Held |
| 04/13/2017 09:00 AM | 6th Session | | Probable Cause Hearing | | Brought Forward |
| 04/13/2017 09:00 AM | 6th Session | | Probable Cause Hearing | | Event Continued |
| 05/12/2017 09:00 AM | 6th Session | | Probable Cause Hearing | | Event Continued |
| 06/16/2017 09:00 AM | 2nd Session | | Pretrial Hearing | | Held |
| 08/15/2017 09:00 AM | 6th Session | | Discovery Compliance & Jury Election | | Held |
| 10/20/2017 09:00 AM | 2nd Session | | Motion Hearing (CR) | | Event Continued |
| 12/07/2017 09:00 AM | Arraignment (1st) Session | | Motion Hearing (CR) | | Held |
| 12/08/2017 09:00 AM | 2nd Session | | Motion Hearing (CR) | | Brought Forward |
| 02/09/2018 09:00 AM | 2nd Session | | Motion Hearing (CR) | | Held - under advisement |
| 03/16/2018 09:00 AM | 2nd Session | | Motion Hearing (CR) | | Not Held |
| 03/19/2018 09:00 AM | Arraignment (1st) Session | | Probation exparte review hear | | Held as scheduled. |
| 06/05/2018 09:00 AM | 2nd Session | | Motion Hearing (CR) | | Held - Motion allowed |
| 06/28/2018 09:00 AM | 2nd Session | | Jury Trial (CR) | | Event Cancelled |
| 06/28/2018 09:00 AM | 2nd Session | | Jury Trial (CR) | | Event Cancelled |
| 06/28/2018 09:00 AM | 2nd Session | | Hearing to Review Status | | Defendant defaulted-FI to Appear |
| 10/22/2024 09:00 AM | Arraignment (1st) Session | | Default Removal Hearing | | Held - Default Removed - CR |

| 11/19/2024 09:00 AM | 6th Session | Pretrial Hearing | Held-PT |
| 01/17/2025 09:00 AM | 6th Session | Hearing to Review Status | Held |
| 03/25/2025 09:00 AM | 6th Session | Hearing to Review Status | Defendant defaulted-FI to Appear |

## Docket Information

| Docket Date | Docket Text | Amount Owed | File Ref Nbr. | Image Avail. |
|---|---|---|---|---|
| 03/21/2017 | Criminal Complaint issued from Electronic Application:<br>Originating Court: BMC Dorchester<br>Case Number: 1707AC001366-AR<br>Receiving Court: BMC Dorchester<br>: | | | |
| 03/21/2017 | Event Scheduled<br>Event: Arraignment<br>Date: 03/21/2017  Time: 09:00 AM<br>Result: Held-Arraignment/58A Hearing | | | |
| 03/21/2017 | Event Resulted<br>The following event: Arraignment scheduled for 03/21/2017 09:00 AM has been resulted as follows:<br>Result: Held-Arraignment/58A Hearing | | | |
| 03/21/2017 | Event Scheduled<br>Event: Probable Cause Hearing<br>Date: 04/13/2017  Time: 09:00 AM<br>Result: Brought Forward | | | |
| 03/21/2017 | Appearance filed<br> for the purpose of Case in Chief by Judge Hon. Lisa Ann Grant. | | 1 | |
| 03/21/2017 | Defendant is ordered committed to Suffolk County Jail in lieu of having posted bail in the amount ordered: ($0.00 Bond; $1,500.00 Cash), returnable for 04/13/2017 09:00 AM Probable Cause Hearing; mittimus issued.<br><br>Court location of next event (if not your court):<br>Further Orders:<br>***defendant's passport must be surrendered PRIOR to bail being posted*** | | | |
| 04/07/2017 | Event Resulted<br>The following event: Probable Cause Hearing scheduled for 04/13/2017 09:00 AM has been resulted as follows:<br>Result: Brought Forward | | | |
| 04/07/2017 | Event Scheduled<br>Event: Motion Hearing (CR)<br>Date: 04/07/2017  Time: 09:00 AM<br>Result: Held | | | |
| 04/07/2017 | Event Resulted<br>The following event: Motion Hearing (CR) scheduled for 04/07/2017 09:00 AM has been resulted as follows:<br>Result: Held | | | |
| 04/07/2017 | Event Scheduled<br>Event: Probable Cause Hearing<br>Date: 04/13/2017  Time: 09:00 AM<br>Result: Event Continued | | | |
| 04/13/2017 | Event Resulted<br>The following event: Probable Cause Hearing scheduled for 04/13/2017 09:00 AM has been resulted as follows:<br>Result: Event Continued | | | |
| 04/13/2017 | Event Scheduled<br>Event: Probable Cause Hearing<br>Date: 05/12/2017  Time: 09:00 AM<br>Result: Event Continued | | | |

| | |
|---|---|
| 04/13/2017 | Defendant is ordered committed to Suffolk County Jail in lieu of having posted bail in the amount ordered: ($0.00 Bond; $1,500.00 Cash), returnable for 05/12/2017 09:00 AM Probable Cause Hearing; mittimus issued.<br><br>Court location of next event (if not your court):<br>Further Orders:<br>*******REVOKE BAIL ON DOCKET #1601CR5161 HAS BEEN VACATED ********PER JUDGE GRANT |
| 05/12/2017 | Event Resulted<br>The following event: Probable Cause Hearing scheduled for 05/12/2017 09:00 AM has been resulted as follows:<br>Result: Event Continued |
| 05/12/2017 | Event Scheduled<br>Event: Pretrial Hearing<br>Date: 06/16/2017  Time: 09:00 AM<br>Result: Held |
| 06/16/2017 | Event Resulted<br>The following event: Pretrial Hearing scheduled for 06/16/2017 09:00 AM has been resulted as follows:<br>Result: Held |
| 06/16/2017 | Event Scheduled<br>Event: Discovery Compliance & Jury Election<br>Date: 08/15/2017  Time: 09:00 AM<br>Result: Held |
| 08/15/2017 | Event Scheduled<br>Event: Motion Hearing (CR)<br>Date: 10/20/2017  Time: 09:00 AM<br>Result: Event Continued |
| 08/15/2017 | Event Resulted<br>The following event: Discovery Compliance & Jury Election scheduled for 08/15/2017 09:00 AM has been resulted as follows:<br>Result: Held |
| 10/20/2017 | Event Resulted<br>Judge: Kaplanes, Hon. Thomas S.<br>The following event: Motion Hearing (CR) scheduled for 10/20/2017 09:00 AM has been resulted as follows:<br>Result: Event Continued<br>Reason: Both Parties Request |
| 10/20/2017 | Event Scheduled<br>Event: Motion Hearing (CR)<br>Date: 12/08/2017  Time: 09:00 AM<br>Result: Brought Forward |
| 12/07/2017 | Event Resulted<br>Judge: Coffey, Hon. James W<br>The following event: Motion Hearing (CR) scheduled for 12/08/2017 09:00 AM has been resulted as follows:<br>Result: Brought Forward |
| 12/07/2017 | Event Scheduled<br>Event: Motion Hearing (CR)<br>Date: 12/07/2017  Time: 09:00 AM<br>Result: Held |
| 12/07/2017 | Event Resulted<br>Judge: Stanton, Hon. James Martin<br>The following event: Motion Hearing (CR) scheduled for 12/07/2017 09:00 AM has been resulted as follows:<br>Result: Held |
| 12/07/2017 | Event Scheduled<br>Event: Motion Hearing (CR)<br>Date: 02/09/2018  Time: 09:00 AM<br>Result: Held - under advisement |
| 02/09/2018 | Event Resulted<br>Judge: Grant, Hon. Lisa Ann<br>The following event: Motion Hearing (CR) scheduled for 02/09/2018 09:00 AM has been resulted as follows:<br>Result: Held - under advisement<br>Reason: For Continuance |

| Date | Description | |
|---|---|---|
| 02/09/2018 | Taken under advisement ( [Judge] ).<br>Judge: Grant, Hon. Lisa Ann | |
| 02/09/2018 | Defendant's motion to Suppress  filed with the following, if any, supporting documents:<br><br>Judge: Grant, Hon. Lisa Ann | 2 |
| 02/23/2018 | Defendant's motion for post-hearing memo in support of motion to suppress filed with the following, if any, supporting documents:  supporting brief | 3 |
| 03/16/2018 | Event Resulted<br>Judge: Georges, Jr., Hon. Serge<br>The following event: Motion Hearing (CR) scheduled for 03/16/2018 09:00 AM has been resulted as follows:<br>Result: Not Held | |
| 03/19/2018 | Event Resulted<br>Judge: Coffey, Hon. James W<br>The following event: Jury Trial (CR) scheduled for 06/28/2018 09:00 AM has been resulted as follows:<br>Result: Event Cancelled<br>Reason: At the Request of Probation | |
| 03/19/2018 | Event Resulted<br>Judge: Coffey, Hon. James W<br>The following event: Probation exparte review hear scheduled for 03/19/2018 09:00 AM has been resulted as follows:<br>Result: Held as scheduled. | |
| 04/11/2018 | Misc Entry: Findings and Ruling on Defendant's Motion to Suppress Procedural History filed.<br>Motion is DENIED with respect to the Stop, the search and the seized drugs found in the center console and drugs recovered from the defendant himself. ALLOWED with respect to the iPhone, wallet and money that were collected from the search.<br><br>Judge: Grant, Hon. Lisa Ann | |
| 06/05/2018 | Event Resulted:  Jury Trial (CR) scheduled on:<br>         06/28/2018 09:00 AM<br>     Has been: Event Cancelled     For the following reason: Brought forward<br>Hon. James W Coffey, Presiding<br>Appeared:<br>Staff: | |
| 06/05/2018 | Event Resulted:  Motion Hearing (CR) scheduled on:<br>         06/05/2018 09:00 AM<br>     Has been: Held - Motion allowed<br>Hon. James W Coffey, Presiding<br>Appeared:<br>Staff: | |
| 06/05/2018 | Defendant's motion for return of cash bail (to surety)... filed with the following, if any, supporting documents:<br>ALLOWED...<br><br>Judge: Coffey, Hon. James W | 4 |
| 06/28/2018 | Event Resulted:  Hearing to Review Status scheduled on:<br>         06/28/2018 09:00 AM<br>     Has been: Defendant defaulted-FI to Appear<br>Hon. Jonathan R Tynes, Presiding<br>Appeared:<br>Staff: | |
| 06/28/2018 | Default Warrant ordered to issue.<br>Judge: Tynes, Hon. Jonathan R | 5 |
| 10/22/2024 | Warrant recalled:<br>Default Warrant cancelled on 10/22/2024 for Noriega, Nemorio M | |
| 10/22/2024 | Event Resulted:  Default Removal Hearing scheduled on:<br>         10/22/2024 09:00 AM<br>     Has been: Held - Default Removed - CR<br>Hon. Jonathan R Tynes, Presiding | |
| 10/22/2024 | Warrant recalled:<br>Judge: Tynes, Hon. Jonathan R | |
| 10/22/2024 | Appearance filed<br>On this date David Andrew Leon, Esq. dismissed/withdrawn as Appointed - Indigent Defendant for | 6 |

Defendant Nemorio M Noriega

| | | |
|---|---|---|
| 10/22/2024 | Appearance filed<br>On this date Nicole Collins, Esq. added as Appointed - Indigent Defendant for Defendant Nemorio M Noriega<br>Appearance filed  for the purpose of Case in Chief by Judge Hon. Jonathan R Tynes. | 7 |
| 10/22/2024 | Participants at Court Event - Defendant Before Court - Defense Attorney Collins - Assistant District Attorney Lyons - Probation Representative Costa - Session Clerk - TT - Courtroom and Time - 1st 12:30.<br><br>Judge: Tynes, Hon. Jonathan R | |
| 11/19/2024 | Event Resulted:  Pretrial Hearing scheduled on:<br>        11/19/2024 09:00 AM<br>Has been: Held-PT<br>Hon. Steven Kim, Presiding | |
| 11/19/2024 | Participants at Court Event - Defendant Not Before, In Ice Custody Court - Defense Attorney Collins - Assistant District Attorney Eldemery - Probation Representative Connon - Session Clerk - K. Murphy - Courtroom and Time - 6th, 9:26 10:46.<br><br>Judge: Kim, Hon. Steven | |
| 01/17/2025 | Event Resulted:  Hearing to Review Status scheduled on:<br>        01/17/2025 09:00 AM<br>Has been: Held<br>Hon. Jonathan R Tynes, Presiding | |
| 01/17/2025 | Participants at Court Event - Defendant In Ice Custody Court - Defense Attorney Bullock - Assistant District Attorney Eldemery - Probation Representative Ruiz - Session Clerk - KV - Courtroom and Time - 6th 11:47.<br><br>Judge: Tynes, Hon. Jonathan R | |
| 01/17/2025 | Defendant released on prior recognizance.<br><br>Judge: Tynes, Hon. Jonathan R | |
| 02/24/2025 | Appearance filed<br>On this date Amelia Kennedy-Smith, Esq. added as Appointed - Indigent Defendant for Defendant Nemorio M Noriega<br>Appearance filed  for the purpose of Case in Chief by Judge Hon. Jonathan R Tynes. | 8 |
| 03/25/2025 | Event Resulted:  Hearing to Review Status scheduled on:<br>        03/25/2025 09:00 AM<br>Has been: Defendant defaulted-FI to Appear<br>Hon. Rebeca Figueroa, Presiding | |
| 03/25/2025 | Default Warrant ordered to issue.<br>Judge: Figueroa, Hon. Rebeca | 9 |
| 03/25/2025 | Participants at Court Event - Defendant Not Before Court - Defense Attorney Kennedy-Smith, Esq., Amelia - Assistant District Attorney Taylor - Probation Representative Sabaris - Session Clerk - K.Viles - Courtroom and Time - 6th Session @ 10:31am.<br><br>Judge: Figueroa, Hon. Rebeca | |

## Case Disposition

| Disposition | Date | Case Judge |
|---|---|---|
| Pending | 10/22/2024 | |

| CRIMINAL DOCKET - OFFENSES | DEFENDANT NAME | DOCKET NUMBER |
|---|---|---|
| | Nemorio M Noriega-Tellez | 1707CR000974 |

**COUNT / OFFENSE**

## 1    COCAINE, TRAFFICKING IN 18 GRAMS OR MORE, LESS THAN 36 GRAMS c94C §32E(b)

| DISPOSITION METHOD | | | | | |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | FINE/ASSESSMENT | SURFINE | COSTS | OUI §24D FEE | OUI VICTIMS ASMT |
| ☐ Bench Trial | HEAD INJURY ASMT | RESTITUTION | VW ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Jury Trial | | | | | |
| ☐ Dismissed upon: | SENTENCE OR OTHER DISPOSITION | | | | |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐ Sufficient facts found but continued without a finding until: | | | | |
| ☐ Request of Defendant    ☐ Failure to prosecute | ☐ Defendant placed on probation until: | | | | |
| ☐ Other: | ☐ Risk/Need or OUI    ☐ Administrative Supervision | | | | |
| ☐ Filed with Defendant's consent | ☐ Defendant placed on pretrial probation (276 §87) until: | | | | |
| ☐ Nolle Prosequi | ☐ To be dismissed if court costs / restitution paid by: | | | | |
| ☐ Decriminalized (277 §70 C) | | | | | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐ Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐ Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐ Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

**COUNT / OFFENSE**

## 2    UNLICENSED OPERATION OF MV c90 §10

| DISPOSITION METHOD | | | | | |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | FINE/ASSESSMENT | SURFINE | COSTS | OUI §24D FEE | OUI VICTIMS ASMT |
| ☐ Bench Trial | HEAD INJURY ASMT | RESTITUTION | VW ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Jury Trial | | | | | |
| ☐ Dismissed upon: | SENTENCE OR OTHER DISPOSITION | | | | |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐ Sufficient facts found but continued without a finding until: | | | | |
| ☐ Request of Defendant    ☐ Failure to prosecute | ☐ Defendant placed on probation until: | | | | |
| ☐ Other: | ☐ Risk/Need or OUI    ☐ Administrative Supervision | | | | |
| ☐ Filed with Defendant's consent | ☐ Defendant placed on pretrial probation (278 §87) until: | | | | |
| ☐ Nolle Prosequi | ☐ To be dismissed if court costs / restitution paid by: | | | | |
| ☐ Decriminalized (277 §70 C) | | | | | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐ Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐ Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐ Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

**COUNT / OFFENSE**

## 3    STOP FOR POLICE, FAIL c90 §25

| DISPOSITION METHOD | | | | | |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | FINE/ASSESSMENT | SURFINE | COSTS | OUI §24D FEE | OUI VICTIMS ASMT |
| ☐ Bench Trial | HEAD INJURY ASMT | RESTITUTION | VW ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Jury Trial | | | | | |
| ☐ Dismissed upon: | SENTENCE OR OTHER DISPOSITION | | | | |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐ Sufficient facts found but continued without a finding until: | | | | |
| ☐ Request of Defendant    ☐ Failure to prosecute | ☐ Defendant placed on probation until: | | | | |
| Other: | ☐ Risk/Need or OUI    ☐ Administrative Supervision | | | | |
| ☐ Filed with Defendant's consent | ☐ Defendant placed on pretrial probation (278 §87) until: | | | | |
| ☐ Nolle Prosequi | ☐ To be dismissed if court costs / restitution paid by: | | | | |
| ☐ Decriminalized (277 §70 C) | | | | | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐ Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐ Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐ Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

1707CR000974

Revised: 07/16

# CRIMINAL DOCKET - OFFENSES

| DEFENDANT NAME | DOCKET NUMBER |
|---|---|
| Nemorio M Noriega-Tellez | 1707CR000974 |

COUNT / OFFENSE

**4   ASSAULT W/DANGEROUS WEAPON c265 §15B(b)**

DISPOSITION DATE AND JUDGE

| DISPOSITION METHOD | FINE/ASSESSMENT | SURFINE | COSTS | OUI $24D FEE | OUI VICTIMS ASMT |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | HEAD INJURY ASMT | RESTITUTION | V/W ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Bench Trial | | | | | |
| ☐ Jury Trial | SENTENCE OR OTHER DISPOSITION | | | | |

| | |
|---|---|
| ☐ Dismissed upon: | ☐Defendant placed on probation until: |
| ☐ Request of Defendant   ☐ Failure to prosecute | ☐ Risk/Need or OUI    ☐ Administrative Supervision |
| ☐ Other: | ☐Defendant placed on pretrial probation (276 §87) until: |
| ☐ Filed with Defendant's consent | ☐To be dismissed if court costs / restitution paid by: |
| ☐ Nolle Prosequi | |
| ☐ Decriminalized (277 §70 C) | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

COUNT / OFFENSE

DISPOSITION DATE AND JUDGE

| DISPOSITION METHOD | FINE/ASSESSMENT | SURFINE | COSTS | OUI $24D FEE | OUI VICTIMS ASMT |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | HEAD INJURY ASMT | RESTITUTION | V/W ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Bench Trial | | | | | |
| ☐ Jury Trial | SENTENCE OR OTHER DISPOSITION | | | | |

| | |
|---|---|
| ☐ Dismissed upon: | ☐ Sufficient facts found but continued without a finding until: |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐Defendant placed on probation until: |
| ☐ Request of Defendant   ☐ Failure to prosecute | ☐ Risk/Need or OUI    ☐ Administrative Supervision |
| ☐ Other: | ☐Defendant placed on pretrial probation (276 §87) until: |
| ☐ Filed with Defendant's consent | ☐To be dismissed if court costs / restitution paid by: |
| ☐ Nolle Prosequi | |
| ☐ Decriminalized (277 §70 C) | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

COUNT / OFFENSE

DISPOSITION DATE AND JUDGE

| DISPOSITION METHOD | FINE/ASSESSMENT | SURFINE | COSTS | OUI $24D FEE | OUI VICTIMS ASMT |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | HEAD INJURY ASMT | RESTITUTION | V/W ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Bench Trial | | | | | |
| ☐ Jury Trial | SENTENCE OR OTHER DISPOSITION | | | | |

| | |
|---|---|
| ☐ Dismissed upon: | ☐ Sufficient facts found but continued without a finding until: |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐Defendant placed on probation until: |
| ☐ Request of Defendant   ☐ Failure to prosecute | ☐ Risk/Need or OUI    ☐ Administrative Supervision |
| Other: | ☐Defendant placed on pretrial probation (276 §87) until: |
| ☐ Filed with Defendant's consent | ☐To be dismissed if court costs / restitution paid by: |
| ☐ Nolle Prosequi | |
| ☐ Decriminalized (277 §70 C) | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

| DOCKET CONTINUATION | NAME OF CASE _Nemorio z Noriega-Tellez_ | DOCKET NUMBER _#1707 CR 974_ |
|---|---|---|

| NO. | DATE | DOCKET ENTRIES |
|---|---|---|
| | 6/5/18 | w/video ___ ___ |
| | | ___ ___ ___ 22248 Su. |
| | 6/28/18 | 2nd J. Tynes 9:23 Default warr to issu ⓒ |

**WARRANT ISSUED**

| | OCT 22 2024 | Brought forward Warrant Recalled ⓚⓑ |
|---|---|---|
| | 10/22/24 1st 12:30 | Atty Collins   ADA Lynn   PD Costa |
| | | Def present in custody   warr recalled |
| | | PR   Spon interp to be req 11/19/24 + PTH 6th |
| | NOV 19 2024 | ___ 9/26 - 10:16 ___ Tynes, FB TT |
| | | Collins |
| | | Eldemeury AND Conerm |
| | → | Dept is in ICE Custody - Cont to 1/17/25 |
| | | for Status in 6th Session |
| | JAN 17 2025 | |
| | | Session 6   Time 11:47 |
| | | Defendant Not In/In Court ICE Custody |
| | | Atty Bullack ___ Appears |
| | | ADA Eldemery   APO Quir |
| | | - Prev- Posted $1,600 to 3/25/25 Status 6th |
| | | Tynes, 5/6/25 |

| CRIMINAL DOCKET<br>DOCKET ENTRIES | DEFENDANT NAME<br>Nemorio M Noriega-Tellez | DOCKET NUMBER<br>1707CR000974 |
|---|---|---|

| DATE | DOCKET ENTRIES |
|---|---|
| 3-21-17 | N6 PLEA ENTERED  ADA LABLANC<br>MATION for forfeiture filed |
|  | Comm Motion to Revoke Δ<br>Bail (Allowed) 1601C R5464 270/<br>60 days to Expire on<br>5-19-17 |
|  | Mitt to ESFMS F.1500<br>Return 4-13-17 PC/IMP |
|  | INTERPRETER REQUESTED<br>~Deaf mult sur |
| 4-7-17 | MOTION FOR FUNDS<br>A-I-D TO PRESERVE<br>EVIDENCE |
| APR 07 2017 | (gnes & Motion for funds Q/(I).<br>C/ 4-13-17 P.C. |
| 4/3/17 | 10:10<br>Comm. not Rdy for PCH   Splint Needed<br>ORDEN OF REVOCATION ALLOWED w/ Drawn<br>Δ Held on $1500 Cash Bail<br>C 5-12-17 PCH |
| 9/13/17 | Mtt Issued Also Sen Interp. Req. Electronically<br>Ret 5/12/17 Se |

APPROVED ABBREVIATIONS<br>ASR = Arraignment  PTH = Pretrial hearing  DCE = Discovery compliance & jury selection  U1K = Death trial  JTR = Jury trial  PCH = Probable cause hearing  MOT = Motion hearing  SRE = Status review<br>BRP = Status review of payments  FAT = First appearance in jury session  REN = Sentencing  CWF = Continuance-without-finding scheduled to terminate  PRG = Probation scheduled to terminate<br>DFTA = Defendant failed to appear & was defaulted  WAR = Warrant issued  WAHU = Default warrant issued  WR = Warrant or default warrant recalled  PVH = probation revocation hearing

1707CR000974

CONTINUATION    NORWEBA - TRUEZ, NEMORIO    17/0974

| NO. | DATE | DOCKET ENTRIES |
|-----|------|----------------|
| | 4/3/17 | 10:10 |
| | | A'S MOT, FOR THIRD PARTY RECORDS: RE: TRUMITY |
| | | MANAGEMENT COMPANY + MT. FOR PREHEARING |
| | | DISCOVERY ALLWD - |
| | | GRANT LA (1PM) |
| | 5/2/17 | 10:15 |
| | | COMM. NOT READY FOR PCH |
| | | D NOT TO WAVE COMM.    PASSPORT NO LONGER MN ISSUE |
| | | C 6 16 17 PTM    D HELD ON $500 CASH BAIL |
| | | TYNG T (1PM)    SP. INT, NOTIFIED |
| | 5/2/17 | Sen Interp. Reg. Ret. 6/14/17 |
| | | Slain cash call $500 call Date Slain |
| | 6/16/17 | Spanish Int needed on 8/15/17 GE |
| | | Mea J |
| | 8.15.17 | KAPLANES Atty Lew |
| | | Cont to 10.20/17 MOT (e) |
| | | Spanish Requested Interp 5 hrs. |
| | 10.20.17 | Kaplans Atty Lew ADA Mundell |
| | | Cont By Agreement |
| | | 12 8 17 Motion |
| | 12-7-17 | adv request of ADA Mundele for continuance |
| | 12/7/17 | Case advanced @ Request of |
| | 1st | ADA Mundel for new |
| | 315 | dates - Officer not avail. on |
| | | 12-8-17 - |
| | | Request all'd. |
| | | C Motn to Suppress 2-9-17 |
| | | Stat- @ |

2.9.18    La Grant B. Atty for ADA

3/8    Deft. Motion to suppress

11:34    Comm 1st Witness Sgt. Det. Mark Aspd (BPD)

Comm Exh. 6.t #1   map

Comm 2nd Witness P.O. John Rogers (BPD)

Comm 3rd Witness P.O. Dennis Crowley (BPD)

Closing   Arguements

Heard + Taken under Advisement

Cont to 3·16·18

States Re: Motion to suppress

3/23/18   Post-Hearing Memo in Support of Motion To Suppress filed by atty. Nemario Noriega & Teller PC

3/16/18   Mannily dA. needel on 6/28/18 JT. Court. Req. atty Leon   Giorgio

3/16/18   Spn. Intep. Keg Electronically Req 6/28/18 ce

5/9/18   STATUS REV @ REQ. OF PROBATION

MAR 20 2010   10.15   C/ Orig. date

(Duffey)    6·28·18 JT

Comm Motion To Revoke bail denied

4·10·18   All parties advised by mail that Judge Mand Allowed the dfds motion to suppress with respect to the iphone, wallet and money; and Denied as to the stop, the search, and seizure of drugs found in the center console / armrest

6-5-18   odu. request of Atty Leon A deported @

6/05/18   Deft. Deported to Guademala - Motion to Reha...

10.16   Bail To Surety is allowed - 6/28/18 JT. JS. Cf

## Boston Municipal Court Department
### Dorchester Division

| Name: | Nemenio Nartego-Tellez | Docket #: | 17CR974 |
|---|---|---|---|

MAR 2 5 2025

Session _____ Time 10:31
Defendant Not In/in Court
Atty _____ Kimberly Smith _____ Appear
ADA _____ APG Schnars

DEFAULTED
WARRANT TO ISSUE

MAR 2 5 2025    Warrant-Issued    (A-P)    Fryerber, 5/11

# **<u>EXHIBIT E</u>**

Application for Criminal Complaint, Police Report detailing 2017 criminal case against
Intervenor (see Exhibit D, Docket No. 1707CR000974)

| APPLICATION FOR CRIMINAL COMPLAINT | APPLICATION NO. (COURT USE ONLY) TBOS170026811 | PAGE 1 of 2 | Trial Court of Massachusetts DORCHESTER COURT - BMC |
|---|---|---|---|

I, the undersigned complainant, request that a criminal complaint issue against the accused charging the offense(s) listed below. If the accused **HAS NOT BEEN ARRESTED** and the charges involve:

☐ ONLY MISDEMEANOR(S), I request a hearing ☐ **WITHOUT NOTICE**, because of an imminent threat of
   ☐ **BODILY INJURY** ☐ **COMMISSION OF A CRIME** ☐ **FLIGHT** ☐ **WITH NOTICE** to accused
☐ ONE OR MORE FELONIES, I request a hearing ☐ **WITHOUT NOTICE** ☐ **WITH NOTICE** to accused

☐ **WARRANT** is requested because prosecutor represents that accused may not appear unless arrested.

ARREST STATUS OF ACCUSED
☒ **HAS**   ☐ **HAS NOT** been arrested

## INFORMATION ABOUT ACCUSED

NAME (FIRST MI LAST) AND ADDRESS
NORIEGA, NEMORIO
40 THORTON ST.
ROXBURY, MA 02119

| BIRTH DATE 07/07/1988 | SOCIAL SECURITY NUMBER |
|---|---|
| PCF NO. 00005270977 | MARITAL STATUS Single |

DRIVERS LICENSE NO. n/a — STATE

| GENDER MALE | HEIGHT 502 | WEIGHT 140 | EYES BROWN |
|---|---|---|---|

| HAIR Black | RACE WHITE | COMPLEXION LIGHT | SCARS/MARKS/TATTOOS | BIRTH STATE OR COUNTRY | DAY PHONE |
|---|---|---|---|---|---|

| EMPLOYER/SCHOOL UNEMPLOYED | MOTHER'S MAIDEN NAME (FIRST MI LAST) | FATHER'S NAME (FIRST MI LAST) TELLEZ, SANTOS |
|---|---|---|

## CASE INFORMATION

COMPLAINANT NAME (FIRST MI LAST)
ROGERS, JOHN

| COMPLAINANT TYPE ☒ POLICE ☐ CITIZEN ☐ OTHER | PD BOSTON POLI |
|---|---|

ADDRESS ONE SCHROEDER PLAZA
BOSTON, MA 02120

PLACE OF OFFENSE
99 WALDECK ST., BOSTON, MA 02124

| INCIDENT REPORT NO. 172021824 | OBTN TBOS170026811 |
|---|---|

CITATION NO(S).
NA, R7791333, R7791333, NA

| | OFFENSE CODE | DESCRIPTION | OFFENSE DATE |
|---|---|---|---|
| 1 | 94C/32E/A-2 | COCAINE, TRAFFICKING IN 18 GRAMS OR MORE, LESS THAN 36 GRAMS c94C $3 | 03/20/2017 |
| | VARIABLES (e.g. victim name, controlled substance, type and value of property, other variable information; see Complaint Language Manual) 03/20/2017 (OFFENSE DATE), 19.8 (NET WEIGHT) | | |
| 2 | 90/10/A-2 | UNLICENSED OPERATION OF MV c90 $10 | 03/20/2017 |
| | VARIABLES 03/20/2017 (OFFENSE DATE) | | |
| 3 | 90/25/D-0 | STOP FOR POLICE, FAIL c90 $25 | 03/20/2017 |
| | VARIABLES 03/20/2017 (DATE OF OFFENSE) | | |

| REMARKS AREA C-11 DCU | COMPLAINANT'S SIGNATURE X [signature] | DATE FILED 3-21-17 |
|---|---|---|

| **COURT USE ONLY** → | A HEARING UPON THIS COMPLAINT APPLICATION WILL BE HELD AT THE ABOVE COURT ADDRESS ON } | DATE OF HEARING | AT | TIME OF HEARING | ← **COURT USE ONLY** |
|---|---|---|---|---|---|

| DATE | PROCESSING OF NON-ARREST APPLICATION (COURT USE ONLY) | CLERK/JUDGE |
|---|---|---|
| | NOTICE SENT OF CLERK'S HEARING SCHEDULED ON: | |
| | NOTICE SENT OF JUDGE'S HEARING SCHEDULED ON: | |
| | HEARING CONTINUED TO: | |
| | APPLICATION DECIDED WITHOUT NOTICE TO ACCUSED BECAUSE: ☐ IMMINENT THREAT OF ☐ BODILY INJURY ☐ CRIME ☐ FLIGHT BY ACCUSED ☐ FELONY CHARGED AND POLICE DO NOT REQUEST NOTICE ☐ FELONY CHARGED BY CIVILIAN; NO NOTICE AT CLERK'S DISCRETION | |

| DATE | COMPLAINT TO ISSUE | COMPLAINT DENIED | CLERK/JUDGE |
|---|---|---|---|
| | ☐ PROBABLE CAUSE FOUND FOR ABOVE OFFENSE(S) NO(S). ☐ 1. ☐ 2. ☐ 3. BASED ON ☐ FACTS SET FORTH IN ATTACHED STATEMENT(S) ☐ TESTIMONY RECORDED: TAPE NO._____ START NO._____ END NO._____ ☐ WARRANT ☐ SUMMONS TO ISSUE ARRAIGNMENT DATE:_____ | ☐ NO PROBABLE CAUSE FOUND ☐ REQUEST OF COMPLAINANT ☐ FAILURE TO PROSECUTE ☐ AGREEMENT OF BOTH PARTIES ☐ OTHER: COMMENT | |

DCCR-2 (08/04)

| APPLICATION FOR CRIMINAL COMPLAINT | APPLICATION NO. (COURT USE ONLY) TBOS170026811 | PAGE 2 of 2 | Trial Court of Massachusetts DORCHESTER COURT - BMC |
|---|---|---|---|

I, the undersigned complainant, request that a criminal complaint issue against the accused charging the offense(s) listed below. If the accused **HAS NOT BEEN ARRESTED** and the charges involve:

☐ ONLY MISDEMEANOR(S), I request a hearing ☐ **WITHOUT NOTICE**, because of an imminent threat of
  ☐ **BODILY INJURY** ☐ **COMMISSION OF A CRIME** ☐ **FLIGHT** ☐ **WITH NOTICE** to accused
☐ ONE OR MORE FELONIES, I request a hearing ☐ **WITHOUT NOTICE** ☐ **WITH NOTICE** to accused

☐ **WARRANT** is requested because prosecutor represents that accused may not appear unless arrested.

**ARREST STATUS OF ACCUSED**
☒ **HAS** ☐ **HAS NOT** been arrested

### INFORMATION ABOUT ACCUSED

| NAME (FIRST MI LAST) AND ADDRESS | | |
|---|---|---|
| NORIEGA, NEMORIO 40 THORTON ST. ROXBURY, MA 02119 | | |

| BIRTH DATE | 07/07/1988 | SOCIAL SECURITY NUMBER |
|---|---|---|
| PCF NO. 00005270977 | | MARITAL STATUS Single |
| DRIVERS LICENSE NO. n/a | | STATE |
| GENDER MALE | HEIGHT 502 | WEIGHT 140 | EYES BROWN |

| HAIR | RACE | COMPLEXION | SCARS/MARKS/TATTOOS | BIRTH STATE OR COUNTRY | DAY PHONE |
|---|---|---|---|---|---|
| Black | WHITE | LIGHT | | | |

| EMPLOYER/SCHOOL UNEMPLOYED | MOTHER'S MAIDEN NAME (FIRST MI LAST) | FATHER'S NAME (FIRST MI LAST) TELLEZ, SANTOS |
|---|---|---|

### CASE INFORMATION

| COMPLAINANT NAME (FIRST MI LAST) ROGERS, JOHN | COMPLAINANT TYPE ☒ POLICE ☐ CITIZEN ☐ OTHER | PD BOSTON POLI |
|---|---|---|

| ADDRESS ONE SCHROEDER PLAZA BOSTON, MA 02120 | PLACE OF OFFENSE 99 WALDECK ST., BOSTON, MA 02124 |
|---|---|
| | INCIDENT REPORT NO. 172021824 — OBTN TBOS170026811 |
| | CITATION NO(S). NA, R7791333, R7791333, NA |

|   | OFFENSE CODE | DESCRIPTION | OFFENSE DATE |
|---|---|---|---|
| 1 | 265/15B/A-0 | ASSAULT W/DANGEROUS WEAPON c265 §15B(b) | 03/20/2017 |
| | VARIABLES (e.g. victim name, controlled substance, type and value of property. other variable information; see Complaint Language Manual) 03/20/2017 (DATE OF OFFENSE), MOTOR VEHICLE (TYPE OF DANGEROUS WEAPON), S/D ASSAD (NAME OF VICTIM) | | |
| 2 | OFFENSE CODE | DESCRIPTION | OFFENSE DATE |
| | VARIABLES | | |
| 3 | OFFENSE CODE | DESCRIPTION | OFFENSE DATE |
| | VARIABLES | | |

| REMARKS AREA C-11 DCU | COMPLAINANT'S SIGNATURE X | DATE FILED |
|---|---|---|

| COURT USE ONLY → | A HEARING UPON THIS COMPLAINT APPLICATION WILL BE HELD AT THE ABOVE COURT ADDRESS ON | DATE OF HEARING | AT | TIME OF HEARING | ← COURT USE ONLY |
|---|---|---|---|---|---|

| DATE | PROCESSING OF NON-ARREST APPLICATION (COURT USE ONLY) | CLERK/JUDGE |
|---|---|---|
| | NOTICE SENT OF CLERK'S HEARING SCHEDULED ON: | |
| | NOTICE SENT OF JUDGE'S HEARING SCHEDULED ON: | |
| | HEARING CONTINUED TO: | |
| | APPLICATION DECIDED WITHOUT NOTICE TO ACCUSED BECAUSE: ☐ IMMINENT THREAT OF ☐ BODILY INJURY ☐ CRIME ☐ FLIGHT BY ACCUSED ☐ FELONY CHARGED AND POLICE DO NOT REQUEST NOTICE ☐ FELONY CHARGED BY CIVILIAN; NO NOTICE AT CLERK'S DISCRETION | |

| DATE | COMPLAINT TO ISSUE | COMPLAINT DENIED | CLERK/JUDGE |
|---|---|---|---|
| | ☐ PROBABLE CAUSE FOUND FOR ABOVE OFFENSE(S) NO(S). ☐ 1. ☐ 2. ☐ 3. BASED ON ☐ FACTS SET FORTH IN ATTACHED STATEMENT(S) ☐ TESTIMONY RECORDED: TAPE NO._____ START NO._____ END NO._____ ☐ WARRANT ☐ SUMMONS TO ISSUE ARRAIGNMENT DATE: _____ | ☐ NO PROBABLE CAUSE FOUND ☐ REQUEST OF COMPLAINANT ☐ FAILURE TO PROSECUTE ☐ AGREEMENT OF BOTH PARTIES ☐ OTHER: COMMENT | |

DCCR-2 (08/04)



Logged in as: **OBRIEN-JEREMIAH** | Home | Logout

# Application For Criminal Complaint
Commonwealth of Massachusetts
Department of Criminal Justice Information Services

## View Application for Criminal Complaint (TBOS170026811)

[Edit]

[Return to Search Results]

---

### Criminal Complaint Details

#### Application Details

Summons: **No**        Hearing Requested: **No**

Court: **007 - DORCHESTER COURT - BMC**

Arrest Status of Accused: **Has been arrested**

Arrest Date: **03/20/2017**        In Custody: **Yes**

Officer ID No.: **11357**

Agency: **663 - BOSTON PD - AREA C-11**

I, the undersigned complainant, request that a criminal complaint issue against the accused charging the offense(s) listed below. If the accused **HAS NOT BEEN ARRESTED** and the charges involve:

- ☐ ONLY MISDEMEANOR(S), I request a hearing:

  - ⊙ **Without notice** to accused because of an imminent threat of:

    - ☐ Bodily Injury
    - ☐ Commission of a Crime
    - ☐ Flight

  - ○ **With notice** to accused

- ☐ ONE OR MORE FELONIES, I request a hearing:

  - ○ **Without notice** to accused
  - ○ **With notice** to accused

☐ WARRANT is requested because prosecutor represents that accused may not appear unless arrested.

Warrant Reason:

#### Accused Details

Type: **Person**

Name: **Noriega, Nemorio**

Birth Surname:

Address: **40 Thorton St., Roxbury, MA 02119**

Date of Birth: **07/07/1988**        Place of Birth: **-**

Social Security No.:        PCF No.: **00005270977**

SID:        Marital Status: **S - Single**

Driver's License No.: **n/a**        Driver's License State: **-**

Driver's License Exp. Year:

Gender: **M - MALE**        Race: **W - WHITE**

Height: **5'02"**        Weight: **140 lbs**

Eyes: **BRO - BROWN**        Hair: **BLK - Black**

Ethnicity: **H - Hispanic**        Primary Language: **spa - Spanish**

Complexion: **LGT - LIGHT**

Scars/Marks/Tattoos:

Employer Name: **unemployed**        School Name:

Day Phone:

Mother Name: **Noriega, Rosalina**

Mother Maiden Name:

Father Name: **Tellez, santos**

#### Complainant Details

Complainant Type: **Police**        Police Dept.: **BOSTON POLICE DEPARTMENT**

Name: **ROGERS, JOHN**

Address: **ONE SCHROEDER PLAZA, BOSTON, MA 02120**

## Incident Details

Incident Report No.: **172021824**    OBTN : **TBOS170026811**

Comments: **Area C-11 DCU**

## Offense Location

Place of Offense: **99 Waldeck St., BOSTON, MA 02124**

## Offenses

| Row | Offense Code | Offense Description | Offense Date | Citation No. | Offense Variables |
|---|---|---|---|---|---|
| 1 | 94C/32E/A-2 | COCAINE, TRAFFICKING IN 18 GRAMS OR MORE, LESS THAN 36 GRAMS c94C §32E(b) | 03/20/2017 | | • 03/20/2017 (OFFENSE DATE)<br>• 19.8 (NET WEIGHT) |
| 2 | 90/10/A-2 | UNLICENSED OPERATION OF MV c90 §10 | 03/20/2017 | R7791333 | 03/20/2017 (OFFENSE DATE) |
| 3 | 90/25/D-0 | STOP FOR POLICE, FAIL c90 §25 | 03/20/2017 | R7791333 | 03/20/2017 (DATE OF OFFENSE) |
| 4 | 265/15B/A-0 | ASSAULT W/DANGEROUS WEAPON c265 §15B(b) | 03/20/2017 | | • 03/20/2017 (DATE OF OFFENSE)<br>• Motor Vehicle (TYPE OF DANGEROUS WEAPON)<br>• S/D Assad (NAME OF VICTIM) |

## Documents

| Row | Document Type Code | Document Type | File Name | Action |
|---|---|---|---|---|
| 1 | CITEACC | Citation | [citation.pdf] | ⊗ |
| 2 | BOOKEACC | Booking Sheet | [traff b.pdf] | ⊗ |
| 3 | PRPT | Police Report | [99 waldeck.pdf] | ⊗ |



# Boston Police Department
# Arrest Booking Form

**Report Date:** 03/20/2017 17:40
**Booking Status:** Verified
**Printed By:** Rogers, John K

**District:** 11     **UCR Code:** 2905
**OBTN:** TBOS170026811
**Court of Appearance:** Dorchester District Court
**Master Name:** NORIEGA, Nemorio          **Age:** 28
**Location of Arrest:** 99 Waldeck St, Dorchester



**Booking Name:** NORIEGA, Nemorio
**Alias:**
**Address:** 40 Thorton ST #1, ROXBURY MA US

**Charges:**
Operating M/V Without a License (90-10)
Trafficking; Class B, Drugs 14-27 grams (94C-32E)

| | | |
|---|---|---|
| **Booking #:** 17-00268-11 | **Incident #:** 172021824 | **CR Number:** 502494-13 |
| **Booking Date:** 03/20/2017 17:36 | **Arrest Date:** 03/20/2017 17:22 | **RA Number:** |

| | | |
|---|---|---|
| **Sex:** Male | **Height:** 5'02 | **Occupation:** Unemployed |
| **Race:** White Hispanic | **Weight:** 140      lbs | **Employer/School:** |
| **Date of Birth:** 07/07/1988 | **Build:** Medium | **Emp/School Addr:** MA US |
| **Place of Birth:** CANCUN MM | **Eyes Color:** Brown | **Social Sec. Number:** |
| **Marital Status:** | **Hair Color:** Dk Brown | **Operators License:** |
| **Mother's Name:** NORIEGA, Rosalina | **Complexion:** Medium Brown | **State:** MA |
| **Father's Name:** TELLEZ, Santos | | |

| | |
|---|---|
| **Phone Used:** Yes | **Scars/Marks/Tattoos:** |
| **Examined at Hospital:** No | **Clothing Desc:** grey and black jacket, blue tshirt, jeans, blue and white nikes |
| **Breathalyzer Used:** No | |
| **Examined by EMS:** No | |

| | | | |
|---|---|---|---|
| **Arresting Officer:** BPD | 11816 | LOPEZ, Luis | **Cell Number:** 7 |
| **Booking Officer:** BPD | 126476 | BAGAS, Leah | **Partner's #:** 12027 |
| **Informed of Rights:** BPD | 11816 | LOPEZ, Luis | **Unit #:** VD11 |
| **Placed in Cell By:** BPD | 11816 | LOPEZ, Luis | **Trans Unit #:** H435F |
| **Searched By:** BPD | 129273 | CAULFIELD, Timothy | |

| | | |
|---|---|---|
| **Cautions:** | **Booking Comments:** bop and q5 completed | **Visible Injuries:** none |

**JUVENILE INFORMATION**

| | | |
|---|---|---|
| **Person Notified:** | **Relationship:** | **Phone:** |
| **Address:** | **Juv. Prob. Officer:** | |
| **Notified By:** | | **Notified Date/Time:** |

| | |
|---|---|
| **Bail Set By:** | I Selected the Bail Comm. |
| **Bailed By:** | |
| **Amount:** | |
| | *Signature of Prisoner* |

| | | | |
|---|---|---|---|
| **BOP Check:** | BPD | 126476 | BAGAS, Leah |
| **Suicide Check:** | | | |
| **BOP Warrant:** | | | |
| **BOP Court:** | | | *Signature of Duty Supervisor* |

## Incident Report

| Case Number |
|---|
| I172021824 |

| CAD Incident # |
|---|
| P170136260 |

| Report Type | | |
|---|---|---|
| Incident Report | Page | 1 | of | 10 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 03/20/2017 17:22    to | 03/20/2017 17:22 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | File # |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 2 | | 1 | | 5 | | |

| | | | | | |
|---|---|---|---|---|---|
| ☑ Drugs | ☐ DVIP | ☐ Juvenile | ☐ Child Present | ☐ Elderly | ☐ Sexual Assault |
| ☐ CRU - Hate/Bias | ☐ Licensed Premise | ☐ Disabled | ☐ Homeland Security | ☐ Homeland Security - UASI | ☐ Home Invasion |
| ☐ Car Jack | ☐ Gun | ☐ Gang | ☐ Shots Fired | ☐ Victim Shot | ☐ Victim Stabbed |
| ☐ Other Agency/Unit Notified | ☐ Warrant Arrest | ☐ Search Warrant | ☐ Licensed Premise Violation | ☐ LPR | ☐ Human Trafficking |
| ☐ Bicycle | ☐ School | ☐ Homeless | ☐ Sex Offender | ☐ NIBV | ☐ Child Abuse |

**Incident Details**

| Unit Number | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| DCU | ADULT ARREST | Not Applicable | |

| Situation Found | Case Status |
|---|---|
| On Site | |

| Location Given By Dispatcher |
|---|
| |

**Incident Address**

| Street Address |
|---|
| 99 WALDECK ST |

| City | State | Zip | District |
|---|---|---|---|
| BSTN | MASSACHUSETTS | 02124 | DISTRICT C11 |

**Administrative Info**

| Reporting Officer | Employee Number | Approving Supervisor |
|---|---|---|
| CROWLEY, DENNIS | 103749 | ASSAD, MARK |

### OFFENSE

| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code |
|---|---|

| ☑ Primary Offense | Crime Description |
|---|---|
| | DRUGS - CLASS B TRAFFICKING OVER 18 GRAMS |

| Offense Code Value | Attempted/Completed | Premise Type |
|---|---|---|
| 01806 | Completed | Highway/Road/Alley |

| Circumstances | Bias |
|---|---|
| | None - No Bias |

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Possessing / Concealing | | |

| Offender Using 1 | Offender Using 2 | Offender Using 3 |
|---|---|---|
| Drug/Narcotics | | |

| # Premise Entered | Home Invasion | Domestic Violence | Gang Activity |
|---|---|---|---|
| | | | |

| Gang Type #1 | Gang Name #1 |
|---|---|
| | |

| Gang Type #2 | Gang Name #2 |
|---|---|
| | |

| Drug Related | Drug Type | Drug Origin | Drug Precursors |
|---|---|---|---|
| Yes | Crack Cocaine | | Unknown/Not present |

**MO Panel**

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| | | |

| Entry Point 1 | Entry Point 2 | Exit Point 1 |
|---|---|---|
| | | |

| Exit Point 2 | Target Area | Property Target 1 |
|---|---|---|
| | | |

| Property Target 2 | Property Target 3 | Victim Target |
|---|---|---|
| | | |

| Time of Day | Victim Activity | Action 1 to Premises |
|---|---|---|
| | | |

| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
|---|---|---|
| | | |

| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
|---|---|---|
| | | |

| Other Action 2 | Other Action 3 | Solicited Offered 1 |
|---|---|---|
| | | |

| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
|---|---|---|
| | | |

| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
|---|---|---|
| | | |

| Weapon 3 | Weapon 3 Auto | Arson |
|---|---|---|
| | | |



# Incident Report

| Case Number | | |
| --- | --- | --- |
| I172021824 | | |
| Report Type | | CAD Incident # |
| Incident Report | | P170136260 |
| | | Page 2 of 10 |
| Date / Time Occurred | | Date / Time Reported |
| 03/20/2017 17:22 to | | 03/20/2017 17:22 |

| Precipitating Circumstance | Instrument Used |
| --- | --- |
| Unusual Actions and Statements of Suspect | |

## OFFENSE

| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code | | |
| --- | --- | --- | --- |
| ☐ Primary Offense | Crime Description ASSAULT - AGGRAVATED - BATTERY | | Premise Type Highway/Road/Alley |
| Offense Code Value 00413 | | Attempted/Completed Attempted | |
| | Circumstances | Bias None - No Bias | |
| Criminal Activity 1 No Known Gang Committed Offense | Criminal Activity 2 | | Criminal Activity 3 |
| Offender Using 1 Not Applicable | Offender Using 2 | | Offender Using 3 |
| # Premise Entered   Home Invasion | Domestic Violence | Gang Activity | |
| Gang Type #1 | Gang Name #1 | | |
| Gang Type #2 | Gang Name #2 | | |
| Drug Related      Drug Type | Drug Origin | Drug Precursors | |
| MO Panel Entry Type | Entry Area | Entry Method | |
| Entry Point 1 | Entry Point 2 | Exit Point 1 | |
| Exit Point 2 | Target Area | Property Target 1 | |
| Property Target 2 | Property Target 3 | Victim Target | |
| Time of Day | Victim Activity | Action 1 to Premises | |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim Other | |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 | |
| Other Action 2 | Other Action 3 | Solicited Offered 1 | |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 Motor Vehicle (when used as weapon) | |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto | |
| Weapon 3 | Weapon 3 Auto | Arson | |
| Precipitating Circumstance | Instrument Used | | |
| Unusual Actions and Statements of Suspect | | | |

## OFFENSE

| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code | | |
| --- | --- | --- | --- |
| ☐ Primary Offense | Crime Description VAL - OPERATING WITHOUT LICENSE | | Premise Type Highway/Road/Alley |
| Offense Code Value 02905 | | Attempted/Completed Completed | |
| | Circumstances | Bias | |



## Incident Report

| Case Number | CAD Incident # |
|---|---|
| I172021824 | P170138260 |

| Report Type | | |
|---|---|---|
| Incident Report | Page 3 of 10 | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 03/20/2017 17:22    to | 03/20/2017 17:22 |

None - No Bias

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Operating / Promoting / Assisting | | |
| Offender Using 1 | Offender Using 2 | Offender Using 3 |
| Not Applicable | | |
| # Premise Entered    Home Invasion | Domestic Violence | Gang Activity |
| Gang Type #1 | Gang Name #1 | |
| Gang Type #2 | Gang Name #2 | |
| Drug Related    Drug Type | Drug Origin | Drug Precursors |

MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point 1 | Entry Point 2 | Exit Point 1 |
| Exit Point 2 | Target Area | Property Target 1 |
| Property Target 2 | Property Target 3 | Victim Target |
| Time of Day | Victim Activity | Action 1 to Premises |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| Weapon 3 | Weapon 3 Auto | Arson |
| Precipitating Circumstance | Instrument Used | |

Unusual Actions and Statements of Suspect

---

SUSPECT   ☑ Known    ☐ Unknown    ☑ Arrested

| Name (Last, First Middle) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NORIEGA, NEMORIO | | | | | | | | |
| Suffix | Nickname | Race | | Gender | SSN | Date of Birth | Age | Age Range |
| | | White | | Male | | 07/07/1988 | 28 | to |
| Height    Weight    Driver's License # | | DL State | | Local ID | | SID | | |
| 5'02"    125 | | MASSACHUSETTS | | 2013502494 | | 10654745 | | |
| FBI # | | SBI # | | Place of Birth | | | Citizenship | |
| 124054WD4 | | | | | | | | |
| Ethnicity | Marital Status | | | | | | | |
| Hispanic Origin | Separated | | | | | | | |
| Preferred | Contact #1 | Contact #2 | Email Address | | | | | |

Suspect Home Address

| Street Address | | |
|---|---|---|
| 40 THORNTON ST 1 | | |
| City | State | Zip |
| BSTN | MASSACHUSETTS | 02119 |

Suspect Employment Information

| ☐ Student | Employer / School | Occupation |
|---|---|---|
| | | UNEMPLOYED |

Street Address



# Incident Report

| Case Number | CAD Incident # |
|---|---|
| I172021824 | P170136260 |
| **Report Type** | |
| Incident Report | Page **4** of **10** |
| **Date / Time Occurred** | **Date / Time Reported** |
| 03/20/2017 17:22   to | 03/20/2017 17:22 |

**Details**

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|

| Hair Color | Hair Length | ☐ Glasses | Eye Color | Build | Facial Hair | Facial Hair Color |
|---|---|---|---|---|---|---|
| Black | Short | | Brown | Small | | |

| Voice | Complexion | Hand Preference | | | | |
|---|---|---|---|---|---|---|
| | Medium | | | | | |

**Clothing Description**
GRAY AND BLACK COAT / BLUE T SHIRT / BLUE JEANS / BLUE AND WHITE NIKES

**Trademarks of Suspect**

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|

| ☐ Hospitalized | Hospital Facility | Resident |
|---|---|---|

| MO Panel | | |
|---|---|---|
| Entry Type | Entry Area | Entry Method |
| Entry Point | Exit Point | Target Area |
| Property Target 1 | Property Target 2 | Property Target 3 |
| Victim Target | Time of Day | Victim Activity |
| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
| Other Action 1 | Other Action 2 | Other Action 3 |
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |
| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
| Arson | Precipitating Circumstance | Instrument Used |

**Comments**

**Associated Offenses**

| Offense | |
|---|---|
| DRUGS - CLASS B TRAFFICKING OVER 18 GRAMS | ☑ Associated With Suspect |
| Offense | |
| ASSAULT - AGGRAVATED - BATTERY | ☑ Associated With Suspect |
| Offense | |
| VAL - OPERATING WITHOUT LICENSE | ☑ Associated With Suspect |

**ARREST**

| Arrested As | Arrest Number | RICI Booking Num | Arrest Action |
|---|---|---|---|
| ☑ Adult   ☐ Juvenile | 100031274 | 17-00268-11 | Arrested |

| Disposition | Arrest Date/Time | Booking District | |
|---|---|---|---|
| Referred to Criminal or Adult Court | 03/20/2017 17:22 | DISTRICT C11 | ☑ Arrested on Scene |

**Arrest Address**

| Street Address | | |
|---|---|---|
| 99 WALDECK ST | | |
| City | State | Zip |
| BSTN | MASSACHUSETTS | 02124 |

| Test Given | Test Date/Time | Test Results | Test Administered By |
|---|---|---|---|
| | | | |
| Test Given | Test Date/Time | Test Results | Test Administered By |



# Incident Report

| Case Number | | CAD Incident # |
|---|---|---|
| I172021824 | | P170136260 |
| Report Type | | |
| Incident Report | | Page 5 of 10 |
| Date / Time Occurred | | Date / Time Reported |
| 03/20/2017 17:22   to | | 03/20/2017 17:22 |

| Arresting Officer | | Transporting Officer | | |
|---|---|---|---|---|
| ASSAD,MARK L | | CAULFIELD,TIMOTHY MICHAEL | | |
| Weapon 1 | | Automatic Weapon 1 | Weapon 2 | |
| None | | | | |
| Automatic Weapon 2 | Multiple Clearance | Juvenile Disposition | | Card Number |
| | COUNT ARRESTEE | | | |
| Warrant Number | Warrant Signed By | ☐ OUI Alcohol Arrest | | |

**DUI/OUI Information**

| Public Way | Observed Driving | Glassy Eyes | PBT |
|---|---|---|---|
| Unsteady on Feet | Bloodshot Eyes | Crash | Offered Test |
| Slurred Speech | Odor | | |

Other Grounds

**Associated Charges**

| Charge | | |
|---|---|---|
| Drug Trafficking - Class B, 14-27 grams | ☑ Felony | ☐ Misdemeanor |
| Counts    Bail | | |
| 1 | | |
| Charge | | |
| Assault - Assault Dangerous Weapon - Other | ☑ Felony | ☐ Misdemeanor |
| Counts    Bail | | |
| 1 | | |

**Statement of Probable Cause**

---

| VICTIM | Victim Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Society | | | | | | | | |
| Name (Last, First Middle) | | | | | | | | | |
| COMM OF MASS | | | | | | | | | |
| Suffix | Nickname | | Race | | Gender | SSN | Date of Birth | Age | Age Range to |
| Infant Type | Height | Weight | Driver's License # | | DL State | | | | |
| Place of Birth | | | Citizenship | | | | | | |
| Ethnicity | | Marital Status | | | | | | | |
| Preferred | Contact #1 | | Contact #2 | | Email Address | | | | |

**Victim Home Address**

| Street Address | | | |
|---|---|---|---|
| City | State | | Zip |

**Employment Information**

| ☐ Student | Employer / School | Occupation | |
|---|---|---|---|
| College Name | | On Campus ☐ Yes  ☐ No | |
| Street Address | | | |
| City | State | Zip | Work Phone | Hours of Employment |

**Details**

| Hair Color | Eye Color | Build | Resident |
|---|---|---|---|
| Injury 1 | | Injury Description | |

## Incident Report

| | | |
|---|---|---|
| Case Number 1172021824 | | CAD Incident # P170136260 |
| Report Type Incident Report | | Page 6 of 10 |
| Date / Time Occurred 03/20/2017 17:22 to | | Date / Time Reported 03/20/2017 17:22 |

| Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|

| Victim Condition | Victim-Offender |
|---|---|

| A. Assault/Homicide | A. Assault/Homicide Circumstance 1 | A. Assault/Homicide Circumstance 2 |
|---|---|---|
| ☐ Yes ☐ No | | |

| Justifiable Homicide | Justifiable Homicide Circumstance |
|---|---|
| ☐ Yes ☐ No | |

| ☐ Victim Hospitalized | Hospital Facility | Hospital Description |
|---|---|---|

| Under Influence Alcohol? ☐ Yes ☐ No ☐ Unknown | Under Influence Drugs? ☐ Yes ☐ No ☐ Unknown | Domestic Disturbance | Domestic Violence Victim Transported ☐ Yes ☐ No |
|---|---|---|---|

| Violation of Protective Order ☐ Yes ☐ No | Cohabitant ☐ Yes ☐ No |
|---|---|

### Associated Offenses

| Offense | |
|---|---|
| DRUGS - CLASS B TRAFFICKING OVER 18 GRAMS | ☑ Associated With Victim |
| Offense | |
| ASSAULT - AGGRAVATED - BATTERY | ☐ Associated With Victim |
| Offense | |
| VAL - OPERATING WITHOUT LICENSE | ☑ Associated With Victim |

| VICTIM | Victim Type Person |
|---|---|

| Name (Last, First Middle) |
|---|
| SGT. DET. ASSAD, MARK |

| Suffix | Nickname | Race White | Gender Male | SSN | Date of Birth | Age | Age Range 40 to 60 |
|---|---|---|---|---|---|---|---|

| Infant Type | Height | Weight | Driver's License # | DL State |
|---|---|---|---|---|

| Place of Birth | Citizenship |
|---|---|

| Ethnicity Not of Hispanic Origin | Marital Status |
|---|---|

| Preferred | Contact #1 617-343-4819 | Contact #2 | Email Address |
|---|---|---|---|

### Victim Home Address

| Street Address | | |
|---|---|---|

| City | State | Zip |
|---|---|---|

### Employment Information

| ☐ Student | Employer / School BOSTON POLICE DEPARTMENT | Occupation POLICE OFFICER |
|---|---|---|

| College Name | On Campus ☐ Yes ☐ No |
|---|---|

| Street Address 40 GIBSON ST | | | | |
|---|---|---|---|---|
| City BSTN | State MASSACHUSETTS | Zip 02122 | Work Phone 617-343-4330 | Hours of Employment |

### Details

| Hair Color | Eye Color | Build | Resident UNKNOWN |
|---|---|---|---|

| Injury 1 None | Injury Description |
|---|---|

| Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|

| Victim Condition | Victim-Offender |
|---|---|

| A. Assault/Homicide | A. Assault/Homicide Circumstance 1 | A. Assault/Homicide Circumstance 2 |
|---|---|---|
| ☑ Yes ☐ No | Assault on Law Enforcement Officer | |

| Justifiable Homicide | Justifiable Homicide Circumstance |
|---|---|
| ☐ Yes ☐ No | |

# Incident Report

| | |
|---|---|
| **Case Number** I172021824 | **CAD Incident #** P170136260 |
| **Report Type** Incident Report | Page **7** of **10** |
| **Date / Time Occurred** 03/20/2017 17:22 to | **Date / Time Reported** 03/20/2017 17:22 |

☐ Victim Hospitalized   **Hospital Facility** | **Hospital Description**

| **Under Influence Alcohol?** | **Under Influence Drugs?** | **Domestic Disturbance** | **Domestic Violence Victim Transported** |
|---|---|---|---|
| ☐ Yes ☐ No ☐ Unknown | ☐ Yes ☐ No ☐ Unknown | | ☐ Yes ☐ No |

| **Violation of Protective Order** | **Cohabitant** |
|---|---|
| ☐ Yes ☐ No | ☐ Yes ☐ No |

### Associated Offenses

| **Offense** | |
|---|---|
| DRUGS - CLASS B TRAFFICKING OVER 18 GRAMS | ☐ Associated With Victim |
| **Offense** ASSAULT - AGGRAVATED - BATTERY | ☑ Associated With Victim |
| **Offense** VAL - OPERATING WITHOUT LICENSE | ☐ Associated With Victim |

| **VEHICLE** | **Vehicle Year** 2003 | **Make** BMW | | **Model** 325 I | **VIN** WBAET37463NJ29310 | ☐ VIN Validation Off | **Tag Number** 7XFD80 |
|---|---|---|---|---|---|---|---|

| **State** MASSACHUSETTS | **Plate Type** Passenger | **Tag Month** October | **Exp. Year** 2018 | **Body Style** PASSENGER CAR | **Top Color** BLACK | **Bottom Color** BLACK |
|---|---|---|---|---|---|---|

| **Vehicle Type** Sedan | | **Status** SUSPECT VEHICLE |
|---|---|---|

| **Decal #** | **NIC** |
|---|---|

**Other Identifiers**

### Registered Owner Info

| **Registered Owner Name (Last, First, MI)** ☐ Business MENDEZ, NELSON | **Gender** Male | **Race** Unknown | **DOB** 03/24/1994 |
|---|---|---|---|

| **Street Address** 25 WAINWRIGHT ST 1 | | |
|---|---|---|
| **City** BSTN | **State** MASSACHUSETTS | **Zip** 02124 |
| **Insurance Company** COMMERCE | **Policy Number** | **Insurance Expiration** | **Financed By/Titleholder** |

### Vehicle Elements

☐ Stolen   ☐ Recovered

| **Keys in Ignition** ☐ Yes ☐ No | **Doors Locked** ☐ Yes ☐ No | **Windows Closed** ☐ Yes ☐ No | **Ignition Locked** ☐ Yes ☐ No | **Trunk Locked** ☐ Yes ☐ No | **Radio in Car** ☐ Yes ☐ No | **Repo. Check** ☐ Yes ☐ No | **Tow List Check** ☐ Yes ☐ No | **Stolen Value** |
|---|---|---|---|---|---|---|---|---|

| **How Vehicle Entered** | **How Vehicle Taken** |
|---|---|

| **Recovered By** | **Recovery Date** | **Recovered Value** | **Recovery Code** |
|---|---|---|---|

### Recovery Address

**Street Address**

| **City** | **State** MASSACHUSETTS | **Zip** |
|---|---|---|

| ☐ Impounded ☐ Towed | **Tow Report Number** | **Wrecker Service** | **Date Wrecker Arrived** | **Time Wrecker Arrived** |
|---|---|---|---|---|

| **Location Towed From** | **Location Towed To** | **Impounded By** | **Mileage** |
|---|---|---|---|

| **Wrecker Driver Name** | **Tow Truck Operator Signature** |
|---|---|

EVIDENCE

# Incident Report

| Case Number | CAD Incident # |
| --- | --- |
| I172021824 | P170136260 |
| Report Type | Page 8 of 10 |
| Incident Report | |
| Date / Time Occurred | Date / Time Reported |
| 03/20/2017 17:22   to | 03/20/2017 17:22 |

| | | | | Action | Custodial Item |
| --- | --- | --- | --- | --- | --- |
| Tag # | Category | | | SEIZED | Y |
| EVI100075786 | Drugs | | | | |

**Description**
MEDIUM SIZE PLASTIC BAGGIE CONTAINING COCAINE

| Type | Schedule | Form | Packaging Type | Package Quantity |
| --- | --- | --- | --- | --- |
| B Cocaine | Class B | Powder | Plastic bag | 1 |
| Units | Measurement | Value Per Unit | Total Value | |
| | GRAMS | | | |

| ☐ Clandestine Lab | ☐ Indoor Recovery | Plant Size | |
| --- | --- | --- | --- |

**Comment**

| | Involvement |
| --- | --- |
| Related Person | ARRESTEE |
| Suspect: NORIEGA, NEMORIO | |

**Comment**

| Recovered From | Recovered To | Recovery Site | Recovered By |
| --- | --- | --- | --- |
| 3/20/2017 | 3/20/2017 | Other | ROGERS, JOHN K |

**Recovery Location**
CENTER CONSOLE OF MOTOR VEHICLE

**Summary**

**EVIDENCE**

| | | | | Action | Custodial Item |
| --- | --- | --- | --- | --- | --- |
| Tag # | Category | | | SEIZED | Y |
| EVI100075787 | Drugs | | | | |

**Description**
ONE PLASTIC BAGGIE CONTAINING 5 SMALL BAGS OF COCAINE

| Type | Schedule | Form | Packaging Type | Package Quantity |
| --- | --- | --- | --- | --- |
| B Cocaine | Class B | Powder | Plastic bag | 1 |
| Units | Measurement | Value Per Unit | Total Value | |
| | GRAMS | | | |

| ☐ Clandestine Lab | ☐ Indoor Recovery | Plant Size | |
| --- | --- | --- | --- |

**Comment**

| | Involvement |
| --- | --- |
| Related Person | ARRESTEE |
| Suspect: NORIEGA, NEMORIO | |

**Comment**

| Recovered From | Recovered To | Recovery Site | Recovered By |
| --- | --- | --- | --- |
| 3/20/2017 | 3/20/2017 | Suspect | CROWLEY, DENNIS J. |

**Recovery Location**
SUSPECT'S FRONT LEFT PANT POCKET

**Summary**

**EVIDENCE**

| | | | Action | Custodial Item |
| --- | --- | --- | --- | --- |
| Tag # | Category | | SEIZED | Y |
| EVI100075788 | PHONE | | | |

**Description**
APPLE I PHONE (WHITE)

| | Involvement |
| --- | --- |
| Related Person | ARRESTEE |
| Suspect: NORIEGA, NEMORIO | |

**Comment**

| Recovered From | Recovered To | Recovery Site | Recovered By |
| --- | --- | --- | --- |
| 3/20/2017 | 3/20/2017 | Other | CROWLEY, DENNIS J. |

**Recovery Location**
SUSPECT'S VEHICLE

**Summary**

**EVIDENCE**

# Incident Report

| | |
|---|---|
| Case Number | 172021824 |
| CAD Incident # | P170136260 |
| Report Type | Incident Report |
| Page | 9 of 10 |
| Date / Time Occurred | 03/20/2017 17:22 to |
| Date / Time Reported | 03/20/2017 17:22 |

| Tag # | EVI100075790 | Category | Physical Evidence | Action | SEIZED | Custodial Item | Y |
|---|---|---|---|---|---|---|---|

**Description**

WHITE PAPER NAPKIN

| Related Person | | Involvement |
|---|---|---|
| Suspect: NORIEGA, NEMORIO | | ARRESTEE |

**Comment**

| Recovered From | Recovered To | Recovery Site | Recovered By |
|---|---|---|---|
| 3/20/2017 | 3/20/2017 | Other | ROGERS, JOHN K |

**Recovery Location**

CENTER CONSOLE OF SUSPECT'S VEHICLE

**Summary**

### EVIDENCE

| Tag # | EVI100075792 | Category | Money | Action | SEIZED | Custodial Item | Y |
|---|---|---|---|---|---|---|---|

**Description**

$134.00 OF USC

| Denomination | Quantity | Value | Counting Officer |
|---|---|---|---|
| Verifying Officer | | Date Counted On 3/20/2017 | Date Verified On 3/20/2017 |

**Remarks**

| Related Person | | Involvement |
|---|---|---|
| Suspect: NORIEGA, NEMORIO | | ARRESTEE |

**Comment**

| Recovered From | Recovered To | Recovery Site | Recovered By |
|---|---|---|---|
| 3/20/2017 | 3/20/2017 | Suspect | ASSAD, MARK L |

**Recovery Location**

SUSPECT'S WALLET FOUND INSIDE THE VEHICLE

**Summary**

| DRUG | Drug Type | B Cocaine | Action | Seized | Quantity | 1 | Units of Measurement | Gram | Estimated Street Value |
|---|---|---|---|---|---|---|---|---|---|

**Date Recovered**
3/20/2017

| Location | Marijuana (For Drug Type E=Marijuana and Measurement NP = No. of Plants) Number of Plots | Latitude | Longitude |
|---|---|---|---|

**Comment**

| DRUG | Drug Type | B Cocaine | Action | Seized | Quantity | 1 | Units of Measurement | Gram | Estimated Street Value |
|---|---|---|---|---|---|---|---|---|---|

**Date Recovered**
3/20/2017

| Location | Marijuana (For Drug Type E=Marijuana and Measurement NP = No. of Plants) Number of Plots | Latitude | Longitude |
|---|---|---|---|

**Comment**

**Public Narrative**

About 5:22 pm on Monday, March 20, 2017, members of the C-11 Drug Control Unit under the direct supervision of Sgt. Det. Assad, made an on site arrest of Noriega, Nemorio (07/07/88) for violations of the drug laws in the area of 99 Waldeck Street.

On the above mentioned date and approximate time members of the C-11 DCU were in the area of Waldeck Street and Geneva Ave conducting surveillance for street level drug activity. Members of the C-11 DCU know this area as a high drug area where drugs are sold, purchased and ingested. Members of the unit have made dozens of arrests in this area to include search warrants. These arrests have resulted in the seizure of drugs to include crack cocaine, cocaine and heroin.

## Incident Report

| Case Number | | CAD Incident # |
|---|---|---|
| I172021824 | | P170136260 |
| Report Type | | |
| Incident Report | | Page  10  of  10 |
| Date / Time Occurred | | Date / Time Reported |
| 03/20/2017 17:22    to | | 03/20/2017 17:22 |

Sgt. Det. Assad and officer Crowley were parked on Waldeck Street in a Boston Police "soft car" just in from Geneva Ave. Sgt. Det. Assad was attempting to pull onto Waldeck Street to assist other members with a stop of a male on Geneva Ave. As Sgt. Det. Assad began pulling away from the curb, officers observed a motor vehicle turn right onto Waldeck Street, almost striking Assad's vehicle. Officers then observed the vehicle stop as the male operator (Noriega) began yelling and gesturing with his hands towards Sgt. Det. Assad and P.O. Crowley. The vehicle then pulled forward a few feet and stopped as the male continued yelling and gesturing. Officers were unable to hear what Noriega was saying as the widows were up. Sgt. Det. Assad was now unable to pull out as Noriega's vehicle was blocking his vehicle. Noriega was also blocking Waldeck Street which is a public way maintained by the city of Boston.

Sgt. Det. Assad then exited his vehicle to approach Noriega's vehicle. As Assad walked around the rear of the vehicle Noriega put the vehicle in reverse and backed up slightly. Assad placed both hands on the truck to brace himself. Assad then held his badge in his hand in the direction of Noriega's drivers side window and yelled, "Boston Police". P.O. Rogers who was also in the area and observed the incident pulled up in front of Noriega in his Boston Police "soft car". As Assad announced his office Noriega began to pull forward, but was prevented from fleeing by Roger's vehicle.

Assad opened the drivers side door to remove Noriega while Rogers approached the passenger side to assist Assad and making sure the vehicle was now in park, to prevent any injury to the officers present. As Rogers was leaning over the center console he observed in plain view inside the center console a plastic baggie that was partially wrapped in a white paper napkin. The baggie contained a whitish colored substance that Rogers immediately believed to be cocaine. Rogers advised Assad and Crowley of the recovery of the suspected drugs. Noriega was then placed under arrest for Assault by Means of a Dangerous Weapon to with a motor vehicle along with the violation of the drug laws. Noriega was placed into handcuffs by Assad and Crowley with out incident.

While conducting a search incident to a lawful arrest, Officer Crowley did locate a plastic baggie in Noriega's left pant pocket that contained 5 small individual bags that contained a white powdery substance that appeared to be cocaine. Noriega was transported to District 11 for booking by officer Caulfield (H445F) and booked by officer Lopez.

Once back at the station officer learned Noriega has no license to operate a motor vehicle in Massachusetts. Noriega was issued a Massachusetts Uniform Citation (R7791333) for 90/10 Operating with out a License and 90/25 Refusal to Stop.

The drugs were logged into C-11 drug book #80 page #154 and deposited into the C-11 drug safe to be forwarded to the lab for further analysis. The total weight of the Cocaine was 19.8 grams.

Noriega's was in possession of $134.00 USC as well as an Apple I phone (white). The money was seized a profits from drug sales as well the cell phone. The white paper napkin was also seized as evidence. The cell phone and napkin were entered in the C-11 evidence/property book # 02-17 page #32. The money will be deposited in the money safe at Boston Police Headquarters. Noriega's vehicle was towed by Peters Towing claim # 5211. Operator Smith from the tow line was advised of the tow.

BPD seized money completed and filed with the money. Form 2012 motor vehicle inventory form completed and filed with the C-11 auto investigator.

# <u>**EXHIBIT F**</u>

Docket for Commonwealth v. Nemorio M. Noriega (Docket No. 1807CR000923)

# 1807CR000923 Commonwealth vs. Noriega, Nemorio M

- Case Type:
- Criminal
- Case Status:
- Activity Suspended
- File Date
- 03/19/2018
- DCM Track:
- 
- Initiating Action:
- DRUG, POSSESS TO DISTRIB CLASS B c94C §32A(a)
- Status Date:
- 03/25/2025
- Case Judge:
- 
- Next Event:
- 

**All Information** | **Party** | **Charge** | **Event** | **Docket** | **Disposition**



## Party Information

**Noriega, Nemorio M**
- Defendant

| **Alias** | **Party Attorney** |
|---|---|
| | - Attorney |
| | - Collins, Esq., Nicole |
| | - Bar Code |
| | - 705233 |
| | - Address |
| | - Phone Number |
| | - |
| | - Attorney |
| | - Kennedy-Smith, Esq., Amelia |
| | - Bar Code |
| | - 707965 |
| | - Address |
| | - Phone Number |
| | - |

**More Party Information**

## Party Charge Information

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 1:
    - **94C/32A/G-1 - Felony**       DRUG, POSSESS TO DISTRIB CLASS B c94C §32A(a)
- Original Charge
- 94C/32A/G-1 DRUG, POSSESS TO DISTRIB CLASS B c94C §32A(a) (Felony)
- Amended Charge
- 

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 2:
    - **90/10/A-2 - Misdemeanor - 100 days or less incarceration**       UNLICENSED OPERATION OF MV c90 §10
- Original Charge
- 90/10/A-2 UNLICENSED OPERATION OF MV c90 §10 (Misdemeanor - 100 days or less incarceration)
- Amended Charge
-

- **Noriega, Nemorio M**
- - Defendant
  - Charge # 3:
    - **268/34A-0 - Misdemeanor - more than 100 days incarceration**        FALSE NAME/SSN, ARRESTEE FURNISH c268 §34A
- Original Charge
- 268/34A-0 FALSE NAME/SSN, ARRESTEE FURNISH c268 §34A
  (Misdemeanor - more than 100 days incarceration)
- Amended Charge
-

## Events

| Date | Session | Location | Type | Event Judge | Result |
|---|---|---|---|---|---|
| 03/19/2018 09:00 AM | Arraignment (1st) Session | | Arraignment | | Held - Bail or Conditions of Release ordered |
| 06/05/2018 09:00 AM | 2nd Session | | Motion Hearing (CR) | | Held - Motion allowed |
| 06/28/2018 09:00 AM | 2nd Session | | Pretrial Hearing | | Event Cancelled |
| 06/28/2018 09:00 AM | 2nd Session | | Hearing to Review Status | | Defendant defaulted-FI to Appear |
| 10/22/2024 09:00 AM | Arraignment (1st) Session | | Default Removal Hearing | | Held - Default Removed - CR |
| 11/19/2024 09:00 AM | 6th Session | | Pretrial Hearing | | Held-PT |
| 01/17/2025 09:00 AM | 6th Session | | Hearing to Review Status | | Held |
| 03/25/2025 09:00 AM | 6th Session | | Hearing to Review Status | | Defendant defaulted-FI to Appear |

## Docket Information

| Docket Date | Docket Text | Amount Owed | File Ref Nbr. | Image Avail. |
|---|---|---|---|---|
| 03/19/2018 | Criminal Complaint issued from Electronic Application: Originating Court: BMC Dorchester Case Number: 1807AC000885-AR Receiving Court: BMC Dorchester ; | | | |
| 03/19/2018 | Complaint issued upon new arrest. | | | |
| 03/19/2018 | Event Resulted Judge: Coffey, Hon. James W The following event: Arraignment scheduled for 03/19/2018 09:00 AM has been resulted as follows: Result: Held - Bail or Conditions of Release ordered | | | |
| 03/19/2018 | Defendant arraigned before Court, advised of right to counsel. Judge: Coffey, Hon. James W | | 1 | |
| 03/19/2018 | Bail revocation warning (276/58) given to the defendant Judge: Coffey, Hon. James W | | | |
| 03/19/2018 | Interpreter SPANISH... present. Judge: Coffey, Hon. James W | | | |
| 03/19/2018 | Interpreter requested for next court date: SPANISH... Judge: Coffey, Hon. James W | | | |
| 03/19/2018 | Defendant waives 30 day continuance right under C276 s.35. | | | |

| | | |
|---|---|---|
| 03/19/2018 | Appearance filed<br>  for the purpose of Bail Only by Judge Hon. James W Coffey. | 2 |
| 03/23/2018 | Appearance filed<br>  for the purpose of Case in Chief by Judge Hon. James W Coffey. | 3 |
| 06/05/2018 | Event Resulted:  Pretrial Hearing scheduled on:<br>    06/28/2018 09:00 AM<br>Has been: Event Cancelled    For the following reason: Brought forward<br>Hon. James W Coffey, Presiding<br>Appeared:<br>Staff: | |
| 06/05/2018 | Event Resulted:  Motion Hearing (CR) scheduled on:<br>    06/05/2018 09:00 AM<br>Has been: Held - Motion allowed<br>Hon. James W Coffey, Presiding<br>Appeared:<br>Staff: | |
| 06/05/2018 | Defendant's motion for return of cash bail (to surety)... filed with the following, if any, supporting documents:<br>ALLOWED...<br><br>Judge: Coffey, Hon. James W | 4 |
| 06/28/2018 | Event Resulted:  Hearing to Review Status scheduled on:<br>    06/28/2018 09:00 AM<br>Has been: Defendant defaulted-FI to Appear    For the following reason: Defendant Not Present<br>Hon. Jonathan R Tynes, Presiding<br>Appeared:<br>Staff: | |
| 06/28/2018 | Default Warrant ordered to issue.<br>Judge: Tynes, Hon. Jonathan R | 5 |
| 10/22/2024 | Warrant recalled:<br>Default Warrant cancelled on 10/22/2024 for Noriega, Nemorio M | |
| 10/22/2024 | Event Resulted:  Default Removal Hearing scheduled on:<br>    10/22/2024 09:00 AM<br>Has been: Held - Default Removed - CR<br>Hon. Jonathan R Tynes, Presiding | |
| 10/22/2024 | Defendant before Court on Warrant, Warrant recalled as served.<br>Judge: Tynes, Hon. Jonathan R | |
| 10/22/2024 | Warrant recalled:<br>Judge: Tynes, Hon. Jonathan R | |
| 10/22/2024 | Appearance filed<br>On this date David Andrew Leon, Esq. dismissed/withdrawn as Appointed - Indigent Defendant for Defendant Nemorio M Noriega | 6 |
| 10/22/2024 | Appearance filed<br>On this date Nitin Dalal, Esq. dismissed/withdrawn as Appointed - Indigent Defendant for Defendant Nemorio M Noriega | 7 |
| 10/22/2024 | Appearance filed<br>On this date Nicole Collins, Esq. added as Appointed - Indigent Defendant for Defendant Nemorio M Noriega<br>Appearance filed  for the purpose of Case in Chief by Judge Hon. Jonathan R Tynes. | 8 |
| 11/19/2024 | Event Resulted:  Pretrial Hearing scheduled on:<br>    11/19/2024 09:00 AM<br>Has been: Held-PT<br>Hon. Steven Kim, Presiding | |
| 11/19/2024 | Participants at Court Event - Defendant Not Before, In Ice Custody Court - Defense Attorney Collins - Assistant District Attorney Byrne - Probation Representative Connon - Session Clerk - K. Murphy - Courtroom and Time - 6th, 9:26 10:46.<br><br>Judge: Kim, Hon. Steven | |
| 01/17/2025 | Event Resulted:  Hearing to Review Status scheduled on:<br>    01/17/2025 09:00 AM<br>Has been: Held    For the following reason: For Continuance<br>Hon. Jonathan R Tynes, Presiding | |
| 01/17/2025 | Participants at Court Event - Defendant Not Before / ICE Custody Court - Defense Attorney | |

Bullock - Assistant District Attorney Eldemery - Probation Representative Ruiz - Session Clerk -
KV - Courtroom and Time - 6th Session, 11:47am.
Prev. Posted $750.00 to 03/2525 Event: Status / Session 6th

Judge: Tynes, Hon. Jonathan R

| | | |
|---|---|---|
| 01/17/2025 | Interpreter requested for next court date. | |
| | Judge: Tynes, Hon. Jonathan R | |
| 02/24/2025 | Appearance filed | 9 |
| | On this date Amelia Kennedy-Smith, Esq. added as Appointed - Indigent Defendant for Defendant Nemorio M Noriega | |
| | Appearance filed  for the purpose of Case in Chief by Judge Hon. Jonathan R Tynes. | |
| 03/25/2025 | Event Resulted:  Hearing to Review Status scheduled on: | |
| | ~~~~~03/25/2025 09:00 AM | |
| | Has been: Defendant defaulted-FI to Appear | |
| | Hon. Rebeca Figueroa, Presiding | |
| 03/25/2025 | Default Warrant ordered to issue. | 10 |
| | Judge: Figueroa, Hon. Rebeca | |
| 03/25/2025 | Participants at Court Event - Defendant Not before Court - Defense Attorney Kennedy-Smith, Esq., Amelia - Assistant District Attorney Taylor - Probation Representative Sabaris - Session Clerk - K.Viles - Courtroom and Time - 6th Session @ 10:31am. | |
| | Judge: Figueroa, Hon. Rebeca | |

## Case Disposition

| Disposition | Date | Case Judge |
|---|---|---|
| Pending | 03/19/2018 | |

| CRIMINAL DOCKET | | DOCKET NUMBER 1807CR000923 | NO. OF COUNTS 3 | Trial Court of Massachusetts BMC Department | |
|---|---|---|---|---|---|

| DEFENDANT NAME AND ADDRESS | DOB 07/07/1988 | GENDER Male | COURT NAME & ADDRESS BMC Dorchester |
|---|---|---|---|
| Nemorio M Noriega | DATE COMPLAINT ISSUED | | 510 Washington Street |
| 55 Corona Street | 03/19/2018 | | Dorchester, MA 02124- |
| Dorchester, MA 02124- | PRECOMPLAINT ARREST DATE | | INTERPRETER REQUIRED |
| ORIGINAL | 03/16/2018 | | spanish |

**FIRST FIVE OFFENSE COUNTS**

| COUNT | CODE | OFFENSE DESCRIPTION | OFFENSE DATE |
|---|---|---|---|
| 1 | 94C/32A/G | DRUG, POSSESS TO DISTRIB CLASS B c94C §32A(a) | 03/16/2018 |
| 2 | 90/10/A | UNLICENSED OPERATION OF MV c90 §10 | 03/16/2018 |
| 3 | 268/34A | FALSE NAME/SSN, ARRESTEE FURNISH c268 §34A | 03/16/2018 |

| DEFENSE ATTORNEY | OFFENSE CITY/TOWN Boston | POLICE DEPARTMENT Boston PD Area C-11 |
|---|---|---|

| DATE & JUDGE | DOCKET ENTRY | DATE & JUDGE | FEES IMPOSED | |
|---|---|---|---|---|
| MAR 19 2018 | ☒ Attorney appointed (SJC R. 3:10) <br> ☐ Atty denied & Deft. Advised per 211 D §2A <br> ☐ Waiver of Counsel found after colloquy | | Counsel Fee (211 2A§2) $ | ☐ WAIVED |
| | | | Counsel Contribution (211D § 2) $ | ☐ WAIVED |
| | Terms of release set: | ☐ PR ☐ Bail <br> ☐ See Docket for special condition | Default Warrant Fee (276 § 30¶1) $ | ☐ WAIVED |
| MAR 19 2018 | | ☐ Held (276 §58A) | Default Warrant Arrest Fee (276 § 30 ¶2) $ | ☐ WAIVED |
| | Arraigned and advised: <br> ☒ Potential of bail revocation (276 §58B) | | Probation Supervision Fee (276 § 87A) $ | ☐ WAIVED |
| | ☐ Right to bail to review (276 §58) | | Bail Order Forfeited | |
| MAR 19 2018 | ☐ Right to drug exam (111E § 10) <br> ☐ Inquiry made by Court under 276 § 58A <br> Abuse Allegation: | | Advised of right to jury trial: <br> ☐ Waiver of jury found after colloquy <br> ☐ Does not waive | |
| | ☐ C276 § 58A form filed by Commonwealth | | Advised of trial rights as pro se (Dist. Ct. Supp.R.4) | |
| | ☐ Allegation of abuse under C276 § 56A found <br> ☐ No allegation of abuse under C276 § 56A found | | Advised of right of appeal to Appeals Ct. (M.R. Crim P.R. 28) | |

**SCHEDULING HISTORY**

| NO. | SCHEDULED DATE | EVENT | RESULT | JUDGE | TAPE START/STOP |
|---|---|---|---|---|---|
| 1 | 03/19/2018 | Arraignment | ☒ Held ☐ Not Held but Event Resolved ☐ Cont'd | Coffey | 1014 — |
| 2 | 6-28-18 | PTH | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 3 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 4 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 5 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 6 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 7 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 8 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 9 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |
| 10 | | | ☐ Held ☐ Not Held but Event Resolved ☐ Cont'd | | |

**APPROVED ABBREVIATIONS**

ARR = Arraignment   PTH = Pretrial hearing   DCE = Discovery compliance & jury selection   BTR = Bench trial   JTR = Jury trial   PCH = Probable cause hearing   MOT = Motion hearing   SRE = Status review   SRP = Status review of payments   FAT = Final appearance in jury session   SEN = Sentencing   CWF = Continuance-without-finding scheduled to terminate   PRO = Probation scheduled to terminate   DFTA = Defendant failed to appear & was defaulted   WAR = Warrant issued   WARD = Default warrant issued   WR = Warrant or default warrant recalled   PVH = probation revocation hearing

| A TRUE COPY ATTEST: | CLERK-MAGISTRATE / ASST CLERK <br> X | TOTAL NO. OF PAGES | ON (DATE) |
|---|---|---|---|

Date/Time Printed: 03-19-2018 09:12:08    1807CR000923    Revised: 07/16

| CRIMINAL DOCKET - OFFENSES | DEFENDANT NAME<br>Nemorio M Noriega | | DOCKET NUMBER<br>1807CR000923 |
|---|---|---|---|

| COUNT / OFFENSE | | | DISPOSITION DATE AND JUDGE |
|---|---|---|---|
| 1   DRUG, POSSESS TO DISTRIB CLASS B c94C §32A(a) | | | |

| DISPOSITION METHOD | FINE/ASSESSMENT | SURFINE | COSTS | OUI §24D FEE | OUI VICTIMS ASMT |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | | | | | |
| ☐ Bench Trial | HEAD INJURY ASMT | RESTITUTION | VW ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Jury Trial | | | | | |
| ☐ Dismissed upon: | SENTENCE OR OTHER DISPOSITION | | | | |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐ Sufficient facts found but continued without a finding until: | | | | |
| ☐ Request of Defendant    ☐ Failure to prosecute | ☐ Defendant placed on probation until: | | | | |
| ☐ Other: | ☐ Risk/Need or OUI        ☐ Administrative Supervision | | | | |
| ☐ Filed with Defendant's consent | ☐ Defendant placed on pretrial probation (276 §87) until: | | | | |
| ☐ Nolle Prosequi | ☐ To be dismissed if court costs / restitution paid by: | | | | |
| ☐ Decriminalized (277 §70 C) | | | | | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐ Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐ Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐ Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

| COUNT / OFFENSE | | | DISPOSITION DATE AND JUDGE |
|---|---|---|---|
| 2   UNLICENSED OPERATION OF MV c90 §10 | | | |

| DISPOSITION METHOD | FINE/ASSESSMENT | SURFINE | COSTS | OUI §24D FEE | OUI VICTIMS ASMT |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | | | | | |
| ☐ Bench Trial | HEAD INJURY ASMT | RESTITUTION | VW ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Jury Trial | | | | | |
| ☐ Dismissed upon: | SENTENCE OR OTHER DISPOSITION | | | | |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐ Sufficient facts found but continued without a finding until: | | | | |
| ☐ Request of Defendant    ☐ Failure to prosecute | ☐ Defendant placed on probation until: | | | | |
| ☐ Other: | ☐ Risk/Need or OUI        ☐ Administrative Supervision | | | | |
| ☐ Filed with Defendant's consent | ☐ Defendant placed on pretrial probation (276 §87) until: | | | | |
| ☐ Nolle Prosequi | ☐ To be dismissed if court costs / restitution paid by: | | | | |
| ☐ Decriminalized (277 §70 C) | | | | | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐ Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐ Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐ Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

| COUNT / OFFENSE | | | DISPOSITION DATE AND JUDGE |
|---|---|---|---|
| 3   FALSE NAME/SSN, ARRESTEE FURNISH c268 §34A | | | |

| DISPOSITION METHOD | FINE/ASSESSMENT | SURFINE | COSTS | OUI §24D FEE | OUI VICTIMS ASMT |
|---|---|---|---|---|---|
| ☐ Guilty Plea or ☐ Admission to Sufficient Facts accepted after colloquy and alien warning pursuant to C278§29D and MRCrP12 | | | | | |
| ☐ Bench Trial | HEAD INJURY ASMT | RESTITUTION | VW ASSESSMENT | BATTERER'S FEE | OTHER |
| ☐ Jury Trial | | | | | |
| ☐ Dismissed upon: | SENTENCE OR OTHER DISPOSITION | | | | |
| ☐ Request of Commonwealth ☐ Request of Victim | ☐ Sufficient facts found but continued without a finding until: | | | | |
| ☐ Request of Defendant    ☐ Failure to prosecute | ☐ Defendant placed on probation until: | | | | |
| ☐ Other: | ☐ Risk/Need or OUI        ☐ Administrative Supervision | | | | |
| ☐ Filed with Defendant's consent | ☐ Defendant placed on pretrial probation (276 §87) until: | | | | |
| ☐ Nolle Prosequi | ☐ To be dismissed if court costs / restitution paid by: | | | | |
| ☐ Decriminalized (277 §70 C) | | | | | |

| FINDING | | FINAL DISPOSITION | JUDGE | DATE |
|---|---|---|---|---|
| ☐ Guilty | ☐ Not Guilty | ☐ Dismissed on recommendation of Probation Dept. | | |
| ☐ Responsible | ☐ Not Responsible | ☐ Probation terminated: defendant discharged | | |
| ☐ Probable Cause | ☐ No Probable Cause | ☐ Sentence or disposition revoked (see cont'd page) | | |

| CRIMINAL DOCKET DOCKET ENTRIES | DEFENDANT NAME Nemorio M Norlega | DOCKET NUMBER 1807CR000923 |
|---|---|---|

| DATE | DOCKET ENTRIES |
|---|---|
| MAR 19 2018 / 5r / 8MM | Coffey & M/S Ames Spanish Inter present for Arraignment. |
| | * If deft post bail, TRAVEL Att't Recog S.B. |
| | Waive 30 days) Request Spanish Inter |
| | C / 6-28-18 PTH / 2nd W/ INTERPRETER REQUESTED |
| 2/19/18 | Cash bail $730. bail Date 2/19/18 |
| 6-5-18 6/05/18 | also request of Atty. Leon deputed (?) Deft has been deported to Guademelta Motion to Return Bail to Surety is allowed |
| 10:16 | 6/28/18 JT/ST |
| | Date 8/5/18 CL |
| 6/28/18 6-28-18 | 2nd J. Tynes 9:23 Default warr to issue R.N OF WARRANT ISSUED STP/ |
| OCT 22 2024 10/22/24 | Brought Forward Warrant Recalled (4) Atty Collins 105 833 ADA Lyn PD Cresto Def ones in custody - PTH 6th 11/19/24 Warr recalled PR: Span Int to be req |

APPROVED ABBREVIATIONS
ARR = Arraignment   PTH = Pretrial hearing   DCE = Discovery compliance & jury selection   BTR = Bench trial   JTR = Jury trial   PCH = Probable cause hearing   MOT = Motion hearing   SRE = Status review
SRP = Status review of payments   FAE = First appearance in jury session   SEN = Sentencing   CWF = Continuance without finding scheduled to terminate   PRO = Probation scheduled to terminate
DFTA = Defendant failed to appear & was defaulted   WAR = Warrant issued   WARD = Default warrant issued   WR = Warrant or default warrant recalled   PVH = probation revocation hearing

Date/Time Printed: 03-19-2015 09:12:08





**Boston Municipal Court Department**
**Dorchester Division**

| Name: | Nemorio Noriega | Docket #: | 18CR 923 |
|---|---|---|---|

**NOV 19 2024**

Time 9:26 - 10:46

Collie
Byrne / Volance; Lonar

→ 1. Deft is in ICE Custody - Cont- to 1/17/25 for Status in 6th Session

JS/km

**JAN 17 2025**

Session 6   Time 11:47
Defendant Not In In Court   ICE Custody
Atty Bullock   Appears
ADA Kirspinski   APO Ruiz

RORW - Posted $750 to 3/25/25 Status 6th

**JAN 17 2025   INTERPRETER REQUESTED**

JP/
Tynes, J/km

**MAR 25 2025**

Session 6   Time 10:31
Defendant Not In Court
Atty Bullock 6th   Appears
ADA Taylor   APO Sabatis

**DEFAULTED**
**WARRANT TO ISSUE**

Frguena J/km

**MAR 25 2025   Warrant Issued** 

# **<u>EXHIBIT G</u>**

Application for Criminal Complaint, Police Report detailing 2018 criminal case against
Intervenor (see Exhibit F, Docket No. 1807CR000923)

- **Shows Intervenor is using aliases Esven Gregorio Cabrera and Nemorio M. Noriega.**

3/16/2018                                                    Application For Criminal Complaint

 **Application For Criminal Complaint**
Commonwealth of Massachusetts
Department of Criminal Justice Information Services

Logged in as: ROGERS-JOHN | Home | Logout

## View Application for Criminal Complaint (TBOS180021311)

[Return to Search Results]

[Edit]

### Criminal Complaint Details

#### Application Details

Summons: No                    Hearing Requested: No

Court: 007 - DORCHESTER COURT - BMC

Arrest Status of Accused: Has been arrested

Arrest Date: 03/16/2018                In Custody: Yes

Officer ID No.: 11357

Agency: 663 - BOSTON PD - AREA C-11

I, the undersigned complainant, request that a criminal complaint issue against the accused charging the offense(s) listed below. If the accused HAS NOT BEEN ARRESTED and the charges involve:

- ☐ ONLY MISDEMEANOR(S), I request a hearing:

  - ☐ Without notice to accused because of an imminent threat of:

    - ☐ Bodily Injury
    - ☐ Commission of a Crime
    - ☐ Flight

  - ☐ With notice to accused

- ☐ ONE OR MORE FELONIES, I request a hearing:

  - ☐ Without notice to accused
  - ☐ With notice to accused

☐ WARRANT is requested because prosecutor represents that accused may not appear unless arrested.

Warrant Reason:

### Accused Details

Type: Person

Name: Gregoria-Cabrera, Esvin Otoniel

Birth Surname:

Address: 55 Corona St. #2, Dorchester, MA 02124

Date of Birth: 07/07/1988                         Place of Birth: -

Social Security No.:                               PCF No.:

SID:                                              Marital Status: S - Single

Driver's License No.: No Lic                      Driver's License State; -

Driver's License Exp. Year:

Gender: M - MALE                                  Race: B - BLACK

Height: 5'03"                                     Weight: 140 lbs

Eyes: BRO - BROWN                                 Hair: BLK - Black

Ethnicity: H - Hispanic                           Primary Language: spa - Spanish

Complexion: -

Scars/Marks/Tattoos:

Employer Name: Brick an Beam                       School Name:

Day Phone:

Mother Name: Rivera, Rosalina

Mother Maiden Name:

Father Name: Gregoria, Santos

### Complainant Details

Complainant Type: Police                           Police Dept.: BOSTON POLICE DEPARTMENT



3/16/2018                                      Application For Criminal Complaint

Name: ROGERS, JOHN
Address: ONE SCHROEDER PLAZA, BOSTON, MA 02120

**Incident Details**

Incident Report No.: 182019820                    OBTN : TBOS180021311
Comments: Area C-11 DCU

**Offense Location**

Place of Offense: 842 Adams St., BOSTON, MA 02124

**Offenses**

| Row | Offense Code | Offense Description | Offense Date | Citation No. | Offense Variables |
|-----|--------------|---------------------|--------------|--------------|-------------------|
| 1 | 94C/32A/G-1 | DRUG, POSSESS TO DISTRIB CLASS B c94C §32A(a) | 03/16/2018 | | • 03/16/2018 (DATE OF OFFENSE)<br>• Cocaine (TYPE OF CLASS B DRUG) |
| 2 | 90/10/A-2 | UNLICENSED OPERATION OF MV c90 §10 | 03/16/2018 | R8175520 | 03/16/2018 (OFFENSE DATE) |
| 3 | 268/34A-0 | FALSE NAME/SSN, ARRESTEE FURNISH c268 §34A | 03/16/2018 | | 03/16/2018 (DATE OF OFFENSE) |

**Documents**

| Row | Document Type Code | Document Type | File Name | Action |
|-----|--------------------|---------------|-----------|--------|
| 1 | CITEACC | Citation | [B52 lix.pdf] | ⊗ |
| 2 | BOOKEACC | Booking Sheet | [cabrera booking.pdf] | ⊗ |
| 3 | PRPT | Police Report | [B52 adams.pdf] | ⊗ |

© 2014                                                    Contact Us | Terms of Use | Version: 1.0.2



# Boston Police Department
# Arrest Booking Form

Report Date: 03/16/2018 15:48
Booking Status: Verified
Printed By: Rogers, John K

District: 11    UCR Code: 1848
OBTN: TBOS180021311
Court of Appearance: Dorchester District Court
Master Name: NORIEGA, Nemorio    Age: 29
Location of Arrest: Adams St / Gallivan Blvd, Dorchester

 

Booking Name: GREGORIO-CABRERA, Esvin Otoniel
Alias: NORIEGA, Nemorio M
Address: 55 Corona ST #2, DORCHESTER MA 02122
US

**Charges:**

Possession W/I to Distribute, Class B, Drugs (94C-32A)

Operating M/V Without a License (90-10)

Operating M/V Without a License (90-10) (Docket #:1103CR001562);South boston

| Booking #: 18-00213-11 | Incident #: 182019820 | CR Number: 502494-13 |
|---|---|---|
| Booking Date: 03/16/2018 13:27 | Arrest Date: 03/16/2018 12:45 | RA Number: |

| Sex: Male | Height: 5'03 | Occupation: Cook |
|---|---|---|
| Race: Black Hispanic | Weight: 140    lbs | Employer/School: |
| Date of Birth: 07/07/1988 | Build: Medium | Emp/School Addr: Brick & Beans, MA |
| Place of Birth: ALLEPA GT | Eyes Color: Brown | Social Sec. Number: |
| Marital Status: Single | Hair Color: Black | Operators License: NA |
| Mother's Name: RIVERA, Rosalina | Complexion: Light Brown | State: MA |
| Father's Name: GREGORIO, Santos | | |

Phone Used: Yes    Scars/Marks/Tattoos:
Examined at Hospital: No    Clothing Desc: BLACK SHIRT, GREY PANTS, GRAY JACKET, RED SHOES
Breathalyzer Used: No
Examined by EMS: No

| Arresting Officer: BPD | 11816 | LOPEZ, Luis | Cell Number: 10 |
|---|---|---|---|
| Booking Officer: BPD | 11380 | Sandefur, Roland D | Partner's #: 11805 |
| Informed of Rights: BPD | 11816 | LOPEZ, Luis | Unit #: VD11 |
| Placed in Cell By: BPD | 11805 | BROWN, Wayne | Trans Unit #: H202D |
| Searched By: BPD | 11816 | LOPEZ, Luis | |

| Cautions: | Booking Comments: | Visible Injuries: |
|---|---|---|
| | BOP & Q5 COMPLETED / ALIAS | NONE |
| | OF NEMORIO NORIEGA | |
| | LOCATED | |

**JUVENILE INFORMATION**

| Person Notified: | Relationship: | Phone: |
|---|---|---|
| Address: | Juv. Prob. Officer: | |
| Notified By: | | Notified Date/Time: |

| Bail Set By: | I Selected the Bail Comm. |
|---|---|
| Bailed By: | |
| Amount: | Signature of Prisoner |

| BOP Check: | BPD | 11816 | LOPEZ, Luis | |
|---|---|---|---|---|
| Suicide Check: | | | | |
| BOP Warrant: | | | | |
| BOP Court: | | | Signature of Duty Supervisor |

3/16/2018-

2018-03-16 02.53.28 PM.png

## U.S. DEPARTMENT OF HOMELAND SECURITY    Warrant for Arrest of Alien

File No:    216 277 248

Date:    03/16/2218

To:    Any immigration officer authorized pursuant to sections 236 and 287 of the Immigration and Nationality Act and part 287 of title 8, Code of Federal Regulations, to serve warrants of arrest for immigration violations

I have determined that there is probable cause to believe that    GREGORIO CABRERA, KEVIN is removable from the United States. This determination is based upon:

☐ the execution of a charging document to initiate removal proceedings against the subject;

☐ the pendency of ongoing removal proceedings against the subject;

☐ the failure to establish admissibility subsequent to deferred inspection;

☒ biometric confirmation of the subject's identity and a records check of federal databases that affirmatively indicate, by themselves or in addition to other reliable information, that the subject either lacks immigration status or notwithstanding such status is removable under U.S. immigration law; and or

☒ statements made voluntarily by the subject to an immigration officer and/or other reliable evidence that affirmatively indicate the subject either lacks immigration status or notwithstanding such status is removable under U.S. immigration law.

YOU ARE COMMANDED to arrest and take into custody for removal proceedings under the Immigration and Nationality Act, the above-named alien.

(Signature of Authorized Immigration Officer)

86195 = WELLS - 0006
(Printed Name and Title of Authorized Immigration Officer)

### Certificate of Service

I hereby certify that the Warrant for Arrest of Alien was served by me at

(Location)

GREGORIO CABRERA, KEVIN    on _____, and the contents of this
(Name of Alien)    (Date of Service)

notice were read to him or her in the _____ language.
(Language)

_____    _____
Name and Signature of Officer    Name or Number of Interpreter (if applicable)

Form I-200 (Rev. 09/16)

3/16/2018

o 2018-03-16 02.54.00 PM.png

DEPARTMENT OF HOMELAND SECURITY
## IMMIGRATION DETAINER - NOTICE OF ACTION

Subject ID: 240930016

Event #: 808285560294

File No: 214-877-768

Date: March 16, 2018

TO: (Name and Title of institution / OR Any Subsequent Law
Enforcement Agency) BOSTON POLICE
BOSTON, MA
ATTN: ACT DET OFFN DESIGNMENT

FROM: Department of Homeland Security Office Address)
BOSTON, MA, DOCKET CONTROL OFFICE
DCS
IRO Boston Field Office
1000 District Avenue
Burlington, MA 21803

Name of Alien: OSSWALD CABRERA, Kevin (aliases)

Date of Birth: 07/27/1988    Citizenship:    Guatemala    Sex:

**1. DHS HAS DETERMINED THAT PROBABLE CAUSE EXISTS THAT THE SUBJECT IS A REMOVABLE ALIEN. THIS DETERMINATION IS BASED ON (complete box 1 or 2):**

☐ A final order of removal against the alien

☐ The pendency of ongoing removal proceedings against the alien

☒ Biometric confirmation of the alien's identity and a records check of federal databases that affirmatively indicate, by themselves or in addition to other reliable information, that the alien either lacks immigration status or notwithstanding such status is removable under U.S. immigration law.

☒ Statements made by the alien to an immigration officer and/or other reliable evidence that affirmatively indicate the alien either lacks immigration status or notwithstanding such status is removable under U.S. immigration law.

**2. DHS TRANSFERRED THE ALIEN TO YOUR CUSTODY FOR A PROCEEDING OR INVESTIGATION (complete box 1 or 2):**

☐ Upon completion of the proceeding or investigation for which the alien was transferred to your custody, DHS intends to resume custody of the alien to complete processing and/or make an admissibility determination.

**IT IS THEREFORE REQUESTED THAT YOU:**

• Notify DHS as early as practicable (at least 48 hours, if possible) before the alien is released from your custody. Please notify DHS by calling ☒ U.S. Immigration and Customs Enforcement (ICE) or ☐ U.S. Customs and Border Protection (CBP) at 857-453-1121. If you cannot reach an official at the number(s) provided, please contact the Law Enforcement Support Center at (802) 872-6020.

• Maintain custody of the alien for a period NOT TO EXCEED 48 HOURS beyond the time when he/she would otherwise have been released from your custody to allow DHS to assume custody. The alien must be served with a copy of this form for this detainer to take effect. This detainer arises from DHS authorities and should not impact decisions about the alien's bail, rehabilitation, parole, release, diversion, custody classification, work, quarter assignments, or other matters.

• Relay this detainer to any other law enforcement agency to which you transfer custody of the alien.

• Notify this office in the event of the alien's death, hospitalization or transfer to another institution.

☐ If checked: please cancel the detainer related to this alien previously submitted to you on _____ (date)

_____ x 4815 o organized - 00

(Name and title of immigration Officer)    (Signature of Immigration Officer) (Sign in ink)

Notice: If the alien may be the victim of a crime or if you want the alien to remain in the United States for a law enforcement purpose, notify the ICE Law Enforcement Support Center at (802) 872-6020. You may also call this number if you have any other questions or concerns about this matter.

**TO BE COMPLETED BY THE LAW ENFORCEMENT AGENCY CURRENTLY HOLDING THE ALIEN WHO IS THE SUBJECT OF THIS NOTICE:**

Please provide the information below, sign, and return to DHS by mailing, emailing or faxing a copy to _____

Local Booking/Inmate #: _____    Estimated release date/time: _____

Date of most serious charge/conviction: _____    Last offense charged/conviction: _____

This form was served upon the alien on _____ in the following manner:

☐ in person    ☐ by inmate mail delivery    ☐ other (please specify) _____

_____ (Name and title of Officer)    (Signature of Officer) (Sign in ink)

DHS Form I-247A (3/17)    Page 1 of 2

https://mail.google.com/mail/u/0/#inbox/1622ffSaed55fse9?projector=1&messagePartId=0.2

1/2



3/16/2018                                          CJISWeb 3.0

## CJISWeb Printout Generated On: 03/16/2018 13:25:22
## By User/Agency: LOPEZ-LUIS/BOSTON POLICE DEPARTMENT

```
----------------------GREGORIO,ESVIN O (1103CR001562)-----------------------
     Commonwealth of Massachusetts - Criminal Justice Information System
          Trial Court of Massachusetts - Warrant Management System
  Pursuant to Massachusetts General Laws ch.276 s.23A this is a TRUE WARRANT on
  the person named herein as contained in the Warrant Management System and
  printed via Criminal Justice Information System.
  This Warrant Printed as of 13:25 on 03/16/18
----------------------------------------------------------------------------
Defendant Information:
    Name: GREGORIO,ESVIN O                    SS#:
    Address: 230 NEWTON STREET                Race: U      Sex: M
                                              Hair: BLK   Eyes: BRO
      City: WALTHAM            MA 02453       Weight: 120 Height: 502
                                              Complexion: LGT  Marks:
    Date of Birth: 07/07/1988 Place of Birth: GT Date of Emancipation: 00/00/0000
    Father:                            Mother:
    Known Alias:                                Ref No: WR863433TC
                                                FBI No:


    License No: MA                            Misc No:
    License State:        Obtn No:            CC No: OH65528
----------------------------------------------------------------------------
Warrant Information:                               Docket: 1103CR001562
  Issue Date: 12/30/2011  Court of Issue: 3  - SOUTH BOSTON DISTRICT
        Type: S - STRAIGHT                            8694883
  Date of Complaint: 12/09/2011
       Offense Date: 09/29/2011  Offense Location: BOSTON


  ********************************* Charges ***********************************
  Count    Offense Code              Description
    1 M-  90/10/A        UNLICENSED OPERATION OF MV c90 S10
    1 CM  90/20/B        INSPECTION/STICKER, NO * c90 S20
    1 CM  90/9D          WINDOW OBSTRUCTED/NONTRANSPARENT * c90 S9D


----------------------------------------------------------------------------
Court Information: DEFENDANT FAILED TO APPEAR
Assigned for Service To: SI6 - SP SOUTH BOSTON
Warrant printed by:     LOPEZ-LUIS - MA0130110
                                        Fine Amount: 0.00
Officer Name:                           Bail Amount: 0.00
Judge's Name: BOLDEN,HON. MICHAEL
Return Date/Time: 00/00/0000 00:00   Recall Date/Time: 00/00/0000 00:00
----------------------------------------------------------------------------
                * * * Return of Service on Page 2 * * *
```

3/16/2018                                CJISWeb 3.0



----------------------GREGORIO,ESVIN O (1103CR001562)----------------------PAGE 2
        Commonwealth of Massachusetts - Criminal Justice Information System
            Trial Court of Massachusetts - Warrant Management System
Pursuant to Massachusetts General Laws ch.276 s.23A this is a TRUE WARRANT on
the person named herein as contained in the Warrant Management System and
printed via Criminal Justice Information System.

  TO ANY OFFICER AUTHORIZED TO SERVE CRIMINAL PROCESS:

          The court has ordered that the above warrant issue against the
          above defendant.

          Therefore you are hereby commanded to arrest the above named
          defendant and bring the defendant forthwith before this court
          to answer to the offense(s) listed above and to be dealt with
          according to law.
-------------------------------------------------------------------------
  Return of Service:  By virtue of this warrant, I certify that:

          ✓ The defendant has been arrested as ordered by the court.
          ___ I am returning the warrant without service to the court.

  5/16/18    _____    Police Officer    Boston
Date of Arrest Signature of Person  Title of Person   Department
               Making Service       Making Service    If different


**CJISWeb Printout Generated On: 03/16/2018 13:25:22**
**By User/Agency: LOPEZ-LUIS/BOSTON POLICE DEPARTMENT**

# Incident Report

| | |
|---|---|
| **Case Number** | 11820198020 |
| **Report Type** | Incident Report |
| **CAD Incident #** | P18012R033 |
| **Page** | 1 of 8 |
| **Date / Time Occurred** | 03/18/2018 12:42 to |
| **Date / Time Reported** | 03/18/2018 12:42 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leons Count | Fno # |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 1 | | 1 | 1 | 4 | | |

| | | | | | |
|---|---|---|---|---|---|
| ☑ Drugs | ☐ DVI* | ☐ Juvenile | ☐ Child Present | ☐ Elderly | ☐ Sexual Assault |
| ☐ CRU - Hate/Bias | ☐ Licensed Premise | ☐ Disabled | ☐ Homeland Security | ☐ Homeland Security - UASI | ☐ Home Invasion |
| ☐ Car Jack | ☐ Gun | ☐ Gang | ☐ Shots Fired | ☐ Victim Shot | ☐ Victim Stabbed |
| ☑ Other Agency/Unit Notified | ☑ Warrant Arrest | ☐ Search Warrant | ☐ Licensed Premise Violation | ☐ LPR | ☐ Human Trafficking |
| ☐ Bicycle | ☐ School | ☐ Homeless | ☐ Sex Offender | ☐ NIDV | ☐ Child Abuse |

**Incident Disposition**

| Unit Number | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| | | | |

| | |
|---|---|
| Situation Found | Case Status |
| On Site | |
| Location Given By Dispatcher | |

**Incident Location**

| | | | | |
|---|---|---|---|---|
| Street Address | | | | |
| 852 ADAMS ST | | | | |
| City | State | Zip | District | |
| BSTN | MASSACHUSETTS | 02124 | DISTRICT C11 | |

**Reporting Officer Information**

| Reporting Officer | Employee Number | Approving Supervisor |
|---|---|---|
| LOPEZ, LUIS | 011818 | ASSAD, MARK |

## OFFENSE

| | |
|---|---|
| ☐ Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code |
| ☑ Primary Offense | Crime Description |
| | DRUGS - POSS CLASS B - INTENT TO MFR DIST DISP |

| Offense Code Value | Attempted/Completed | Premise Type |
|---|---|---|
| 01843 | Completed | Highway/Road/Alley |

| Circumstances | Bias |
|---|---|
| | None - No Bias |

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Distributing / Selling | | |

| Offender Using 1 | Offender Using 2 | Offender Using 3 |
|---|---|---|
| Drug/Narcotics | | |

| # Premise Entered | Home Invasion | Domestic Violence | Gang Activity |
|---|---|---|---|
| | | | |

| Gang Type #1 | Gang Name #1 |
|---|---|
| | |

| Gang Type #2 | Gang Name #2 |
|---|---|
| | |

| Drug Related | Drug Type | Drug Origin | Drug Precursors |
|---|---|---|---|
| | | | |

| MO Panel | | |
|---|---|---|
| Entry Type | Entry Area | Entry Method |
| Entry Point 1 | Entry Point 2 | Exit Point 1 |
| Exit Point 2 | Target Area | Property Target 1 |
| Property Target 2 | Property Target 3 | Victim Target |
| Time of Day | Victim Activity | Action 1 to Premises |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
| Other Action 2 | Other Action 3 | Solicited Offered 1 |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
| Weapon 3 | Weapon 3 Auto | Arson |

**Incident Report**

| | |
|---|---|
| Case Number | CAD Incident # |
| 1182019520 | P180125583 |
| Report Type | |
| Incident Report | Page 2 of 8 |
| Date / Time Obtained | Date / Time Reported |
| 03/16/2018 12:42    m | 03/16/2018 12:42 |

| Precipitating Circumstance | Instrument Used |
|---|---|

Unusual Actions and Statements of Suspect

## OFFENSE

| | |
|---|---|
| Upgrade/Downgrade Offense | Upgrade/Downgrade Offense Code |
| Primary Offense | Crime Description |
| | VAL - OPERATING WITHOUT LICENSE |

| Offense Code Value | | Attempted/Completed | Premise Type |
|---|---|---|---|
| 02900 | | | |
| | Circumstances | Bias | |

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| Offender Using 1 | Offender Using 2 | Offender Using 3 |

| 2 Premise Entered | Home Invasion | Domestic Violence | Gang Activity |
|---|---|---|---|

| Gang Type #1 | Gang Name #1 |
|---|---|
| Gang Type #2 | Gang Name #2 |

| Drug Related | Drug Type | Drug Origin | Drug Precursors |
|---|---|---|---|

| MO Panel | | | |
|---|---|---|---|
| Entry Type | Entry Area | Entry Method | |
| Entry Point 1 | Entry Point 2 | Exit Point 1 | |
| Exit Point 2 | Target Area | Property Target 1 | |
| Property Target 2 | Property Target 3 | Victim Target | |
| Time of Day | Victim Activity | Action 1 to Premises | |
| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim | |
| Action 2 on Victim | Action 3 on Victim | Other Action 1 | |
| Other Action 2 | Other Action 3 | Solicited Offered 1 | |
| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 | |
| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto | |
| Weapon 3 | Weapon 3 Auto | Arson | |

| Precipitating Circumstance | Instrument Used |
|---|---|

Unusual Actions and Statements of Suspect

## SUSPECT    ☑ Known    ☐ Unknown    ☑ Arrested

| Name (Last, First Middle) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREGORIO-CABRERA, ESVIN | | | | | | | | |
| Suffix | Nickname | Race | | Gender | SSN | Date of Birth | Age | Age Range |
| | | White | | Male | | 07/07/1988 | 29 | to |
| Height | Weight | Driver's License # | OL State | Local ID | | SID | | |
| | | NONE | | | | | | |
| FBI # | | SBI # | | Place of Birth | | Citizenship | | |

# Incident Report

| | |
|---|---|
| Case Number | CAD Incident # |
| 1180012800 | P180129959 |
| Report Type | Page 3 of 8 |
| Incident Report | |
| Date / Time Occurred | Date / Time Reported |
| 03/16/2018 12:43  to | 03/16/2018 12:43 |

Ethnicity — Marital Status
Hispanic Origin

Preferred | Contact #1 | Contact #2 | Email Address

Suspect Home Address

Street Address
55 CORONA ST 2

| City | State | Zip |
|---|---|---|
| BSTN | MASSACHUSETTS | 02124 |

Suspect Employment Information

Student | Employer / School | Occupation
| BRICK & BEANS | COOK

Street Address

| City | State | Zip | Work Phone | Hours of Employment |
|---|---|---|---|---|

Details

| Hair Color | Hair Length | Glasses | Eye Color | Build | Facial Hair | Facial Hair Color |
|---|---|---|---|---|---|---|
| Black | Medium | | Brown | Medium | | |
| Voice | Complexion Light | Hand Preference | | | | |

Clothing Description

Trademarks of Suspect

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|

| Hospitalized | Hospital Facility | | Resident |

MO Panel

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| Entry Point | Exit Point | Target Area |
| Property Target 1 | Property Target 2 | Property Target 3 |
| Victim Target | Time of Day | Victim Activity |
| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
| Other Action 1 | Other Action 2 | Other Action 3 |
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |
| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
| Arson | Predisposing Circumstance | Instrument Used |

Comments

Associated Offenses

| Offense | |
|---|---|
| DRUGS - POSS CLASS B - INTENT TO MFR DIST DISP | ☑ Associated With Suspect |
| Offense | |
| VAL - OPERATING WITHOUT LICENSE | ☑ Associated With Suspect |

ARREST

# Incident Report

| | |
|---|---|
| Case Number | 182201060 |
| CAD Incident # | 7180128060 |
| Report Type | Incident Report |
| Page | 4 of 8 |
| Date / Time Occurred | 03/16/2018 12:42   to |
| Date / Time Reported | 03/16/2018 12:42 |

**Arrest**

| Arrested As | Arrest Number | RICI Booking Num | Arrest Action |
|---|---|---|---|
| ☑ Adult   ☐ Juvenile | 100043269 | 18-00213-11 | Arrested |

| Disposition | Arrest Date/Time | Booking District | |
|---|---|---|---|
| Referred to Criminal or Adult Court | 03/16/2018 12:45 | DISTRICT C11 | ☑ Arrested on Scene |

**Arrest Address**

Street Address
652 ADAMS ST

| City | State | Zip |
|---|---|---|
| BSTN | MASSACHUSETTS | 02124 |

| Test Given | Test Date/Time | Test Results | Test Administered By |
|---|---|---|---|
| Test Given | Test Date/Time | Test Results | Test Administered By |

| Arresting Officer | Transporting Officer |
|---|---|
| LOPEZ, LUIS | MULLALY, RICHARD D |

| Weapon 1 | Automatic Weapon 1 | Weapon 2 |
|---|---|---|
| None | | |

| Automatic Weapon 2 | Multiple Clearance | Juvenile Disposition | Card Number |
|---|---|---|---|
| | COUNT ARRESTEE | | |

| Warrant Number | Warrant Signed By | ☐ OUI Alcohol Arrest |
|---|---|---|

**OUI/DUI Information**

| Public Way | Observed Driving | Glassy Eyes | PBT |
|---|---|---|---|
| Unsteady on Feet | Bloodshot Eyes | Crash | Offered Test |
| Slurred Speech | Odor | | |

Other Grounds

**Associated Charges**

| Charge | | |
|---|---|---|
| Poss. W/I to Distribute, Class B | | ☑ Felony   ☐ Misdemeanor |

| Counts | Bail |
|---|---|
| 1 | |

**Associated Booking Charges**

**Victim**

| Victim | Victim Type |
|---|---|
| | Society |

Name (Last, First, Middle)
COMM OF MASS

| Suffix | Nickname | Race | Gender | SSN | Date of Birth | Age | Age Range to |
|---|---|---|---|---|---|---|---|

| Infant Type | Height | Weight | Driver's License # | DL State |
|---|---|---|---|---|

| Place of Birth | Citizenship |
|---|---|

| Ethnicity | Marital Status |
|---|---|

| Preferred | Contact #1 | Contact #2 | Email Address |
|---|---|---|---|

**Victim Home Address**

Street Address

| City | State | Zip |
|---|---|---|

**Victim Employment Information**

| ☐ Student | Employer / School | Occupation |
|---|---|---|

# Incident Report

| | |
|---|---|
| Case Number | 11920198020 |
| Report Type | Incident Report |
| Date / Time Occurred | 03/16/2018 12:42 to |

CAD Incident # P180128033
Page 5 of 8
Date / Time Reported 03/16/2018 12:42

**College Name**  On Campus ☐ Yes ☐ No

**Street Address**

| City | State | Zip | Work Phone | Hours of Employment |

**Denies**

| Hair Color | Eye Color | Build | Resident |

| Injury 1 | Injury Description |

| Injury 2 | Injury 3 | Injury 4 | Injury 5 |

**Victim Condition**  Victim Offender

**A. Assault/Homicide** ☐ Yes ☐ No  A. Assault/Homicide Circumstance 1  A. Assault/Homicide Circumstance 2

**Justifiable Homicide** ☐ Yes ☐ No  Justifiable Homicide Circumstance

Hospital Facility  Hospital Description
☐ Victim Hospitalized

**Under Influence Alcohol?** ☐ Yes ☐ No ☐ Unknown  **Under Influence Drugs?** ☐ Yes ☐ No ☐ Unknown  Domestic Disturbance  Domestic Violence Victim Transported ☐ Yes ☐ No

**Violation of Protective Order** ☐ Yes ☐ No  Custodial ☐ Yes ☐ No

**Offense:** DRUGS - POSS CLASS B - INTENT TO MFR DIST DISP  ☑ Associated With Victim
**Offense:** VAL - OPERATING WITHOUT LICENSE  ☑ Associated With Victim

| VEHICLE | Vehicle Year 2003 | Make NISSAN | Model MAXIMA | VIN JN1DA31AD31415787 | ☐ VIN Validation Of | Tag Number 5XT992 |

| State MASSACHUSETTS | Plate Type Passenger | Tag Month February | Exp. Year 2020 | Body Style PASSENGER CAR | Top Color GRAY | Bottom Color GRAY |
| Vehicle Type Sedan | | | | Status TOWED | | |
| Decal # | NIC | | | | | |

**Other Identifiers**

**Registered Owner Info**

| Registered Owner Name (Last, First, MI) BARRIOS, LUIS | ☐ Business | | Gender Male | Race White | DOB 08/18/1979 |
| Street Address 1 SIDDARTH LN | | | | | |
| City HOLBROOK | State MASSACHUSETTS | | Zip 02343 | | |
| Insurance Company NORFOLK DEDHAM | Policy Number | Insurance Expiration | Financed By/Titleholder | |

**Vehicle Elements**

☐ Stolen ☐ Recovered

| Keys in Ignition ☐ Yes ☐ No | Doors Locked ☐ Yes ☐ No | Windows Closed ☐ Yes ☐ No | Ignition Locked ☐ Yes ☐ No | Trunk Locked ☐ Yes ☐ No | Radio In Car ☐ Yes ☐ No | Repo. Check ☐ Yes ☐ No | Tow List Check ☐ Yes ☐ No | Stolen Value |
| How Vehicle Entered | | How Vehicle Taken | | | | | | |
| Recovered By | Recovery Date | Recovered Value | Recovery Code | | | | | |

# Incident Report

| | |
|---|---|
| Case Number | 182019020 |
| CAD Incident # | P180128853 |
| Report Type | Incident Report |
| Page | 6 of 8 |
| Date / Time Occurred | 03/16/2018 12:42 to |
| Date / Time Reported | 03/16/2018 12:42 |

## Property Actions

**Street Address**

| City | State | Zip |
|---|---|---|
| | MASSACHUSETTS | |

| | | Tow Report Number | Wrecker Service | Date Wrecker Arrived | Time Wrecker Arrived |
|---|---|---|---|---|---|
| ☐ Impounded | ☑ Towed | 0953 | | 3/16/2018 | 18:00 |

| Location Towed From | Location Towed To | Impounded By | Mileage |
|---|---|---|---|
| | | | |

| Wrecker Driver Name | Tow Truck Operator Signature |
|---|---|
| D&D TOWING | |

## Associated with Calls

| Related Person | Involvement |
|---|---|
| Suspect GREGORIO-CABRERA, ESVIN | Operator |

**Comment**

| PROPERTY | Property Tag # | Quantity | Category | Action |
|---|---|---|---|---|
| | 100197316 | 1 | Prisoner Property | Seized |

| Property Type | Owner | Value |
|---|---|---|
| Cell Ph., Cam. Ph., Pagers, PDS, etc. | Suspect GREGORIO-CABRERA, ESVIN | $0.00 |

| Brand | Model | Color | Serial Number |
|---|---|---|---|
| APPLE | IPHONE | SILVER | |

| BRN/NIC Number | Owner Applied Number | UCR Code |
|---|---|---|
| | | |

| Secondary Action | Secondary Value | Date Recovered |
|---|---|---|
| | | |

**Description**

**Associated Offenses**

| Offense | Associated With Property |
|---|---|
| DRUGS - POSS CLASS B - INTENT TO MFR DIST DISP | ☐ |
| VAL - OPERATING WITHOUT LICENSE | ☑ Associated With Property |

## EVIDENCE

| Tag # | Category | Action | Custodial Item |
|---|---|---|---|
| EVI100113005 | Drugs | SEIZED | Y |

**Description**

8 P/B'S OF POWDERED COCAINE

| Type | Schedule | Form | Packaging Type | Package Quantity |
|---|---|---|---|---|
| B Cocaine | Class B | Powder | Plastic bag | 8 |

| Units | Measurement | Value Per Unit | Total Value |
|---|---|---|---|
| | | | |

| ☐ Clandestine Lab | ☐ Indoor Recovery | Plant Size |
|---|---|---|

**Comment**

| Recovered From | Recovered To | Recovery Site | Recovered By |
|---|---|---|---|
| 3/16/2018 | | | |

**Recovery Location**

**Summary**

## EVIDENCE

| Tag # | Category | Action | Custodial Item |
|---|---|---|---|
| EVI100113086 | Drugs | SEIZED | Y |

**Description**

LOOSE POWDERED COCAINE FROM DOLLAR BILL

| Type | Schedule | Form | Packaging Type | Package Quantity |
|---|---|---|---|---|
| B Cocaine | Class B | Other | Dollar Fold | 1 |

## Incident Report

| | |
|---|---|
| **Case Number** 1182019620 | **CAD Incident #** P180100003 |
| **Report Type** Incident Report | **Page** 7 of 8 |
| **Date / Time Occurred** 03/16/2018 12:42  to | **Date / Time Reported** 03/16/2018 12:42 |

| Units | Measurement | Value Per Unit | Total Value |
|---|---|---|---|

☐ Clandestine Lab   ☐ Indoor Recovery   Plant Size

Comment

| Recovered From | Recovered To | Recovery Site | Recovered By |
|---|---|---|---|

Recovery Location

Summary

### EVIDENCE

| Tag # EVI100113006 | Category Physical Evidence | Action SEIZED | Custodial Item Y |
|---|---|---|---|

Description

PASSPORT FROM GUATEMALA/ID CARD FROM GUATEMALA

| Recovered From | Recovered To | Recovery Site | Recovered By |
|---|---|---|---|

Recovery Location

Summary

### EVIDENCE

| Tag # EVI100113006 | Category Money | Action SEIZED | Custodial Item Y |
|---|---|---|---|

Description

$19.00 USC

| Denomination | Quantity | Value | Counting Officer |
|---|---|---|---|
| Verifying Officer | | Date Counted On | Date Verified On |

Remarks

| Recovered From | Recovered To | Recovery Site | Recovered By |
|---|---|---|---|

Recovery Location

Summary

| DRUG | Drug Type B Cocaine | Action Seized | Quantity 6 | Units of Measurement Other | Estimated Street Value |
|---|---|---|---|---|---|

Date Recovered
3/16/2018

| Location | Marijuana (For Drug Type E=Marijuana and Measurement NP = No. of Plants) Number of Plots | Latitude | Longitude | |
|---|---|---|---|---|

Comment

| DRUG | Drug Type B Cocaine | Action Seized | Quantity 1 | Units of Measurement Other | Estimated Street Value |
|---|---|---|---|---|---|

Date Recovered

| Location | Marijuana (For Drug Type E=Marijuana and Measurement NP = No. of Plants) Number of Plots | Latitude | Longitude | |
|---|---|---|---|---|

Comment

**Public Narrative**

About 12:42pm on Friday 3/16/2018, members of the C-11 Drug Control Unit placed the suspect (Esvin Gregorio-Cabrera) under arrest at 852



**Incident Report**

| Case Number | CAD Incident # |
|---|---|
| 182010820 | P1N0136553 |
| Report Type | |
| Incident Report | Page  8  of  8 |
| Date / Time Occurred | Date / Time Reported |
| 03/10/2018 12:47    to | 03/16/2018 12:42 |

Adams Street. It should be noted that suspect is known to members of the C-11 Drug Control Unit as (Nemorio Noriega) from a prior arrest on 3/20/2017, Incident Number 172021824.

On this date members of the C-11 Drug Control Unit observed suspect at Dorchester Court on the previous matter mentioned where the case was continued. Officers learned from the previous arrest that suspect was not licensed to operate motor vehicles.

Around 12:42pm Officer Lopez observed suspect operating a motor vehicle in the area of Dorchester Avenue and Gallivan Boulevard. Officer - . . . observed that suspect was the lone occupant of the vehicle as it made a left turn onto Gallivan Blvd. Officer Lopez followed suspect vehicle and requested a traffic stop to determine suspect's right to operate motor vehicles. The suspect vehicle was a 2003 Nissan Maxima with Massachusetts registration (5XT992) which was not registered to suspect.

The traffic stop was conducted at 852 Adams Street with the assistance of the TG02D unit. Officer Lopez approached the suspect vehicle and requested a driver's license from suspect. The suspect replied he did not have one and was placed under arrest for Operating Motor Vehicle Without a License. The officers conducted a motor vehicle inventory search as required by Boston Police Rules and Procedures. The registered owner was not present to take control of the vehicle and the traffic stop was conducted on Gallivan Blvd at intersection with Adams Street where no parking is allowed, which required the vehicle to be towed. During the motor vehicle inventory search, Officer Lopez recovered a clear sandwich bag which contained 6 other smaller baggies with white powdered substance believed to be Class-B (Cocaine). These baggies were packaged for street level sales/distribution. The suspect also to be charged with Possession with Intent to Distribute Class-B, (Cocaine).

The suspect vehicle was towed by D&D Towing, slip #0883. The Boston Police Tow Line notified and spoke with Operator Smith. The Boston Police Form 2012 completed and submitted.

The suspect was transported to District 11 for booking process where it was discovered that suspect's true name to be (Esvin Otoniel Gregorio-Cabrera) by an Identification Card from Republic of Guatemala consular along with a Passport from Republic of Guatemala. The suspect informed Officer Lopez and Officer Brown at the booking desk that this was his true name. During booking process, Officer Brown also recovered a folded one dollar bill which contained white powdered substance believed to be Class-B, (Cocaine).

Officer Lopez conducted an inquiry via CJIS which revealed an active Straight Warrant (WR863433TC) with Docket #1103CR001562 issued on 12/30/2011 from South Boston District Court for Unlicensed Operation of a Motor Vehicle, No Inspection Sticker, and Obstructed Window. The suspect also processed on the warrant. The Boston Police Warrant Unit to be notified of this arrest.

Due to the matter of false name, Officer Beliveau spoke with Sergeant Detective Gallagher assigned to Immigration and Customs Enforcement who informed officers to seize the suspect's ID Card and Passport to verify his identity.

The drugs recovered were logged into Drug Control Log Book 82 page 179. The suspect's silver Iphone was seized as evidence along with the passport and ID card which were logged into Property Log Book 09-18 page 70. The Boston Police Seized Money form completed and submitted.

The suspect was issued Massachusetts Uniform Citation #R8175520 for Operating Without a License.

# **<u>EXHIBIT H</u>**

10/19/2024 Waltham Police Department Arrest Log.

2 record(s)

**Booking #: TWAT202401203, Date of Booking: 10/19/2024 23:34:17, ARRESTEE: GREGORIO CABRERA , ESVIN - 42HAVERFORD ST BOSTON AGE: 36**

| Type | Charge | Counts |
|---|---|---|
| ARREST CHARGE | WARRANT ARREST | |
| WARRANT CHARGE | COCAINE, TRAFFICKING IN c94C S | 1 |
| WARRANT CHARGE | ASSAULT W/DANGEROUS WEAPON c26 | 1 |
| WARRANT CHARGE | MARKED LANES VIOLATION c89 S4A | 1 |
| WARRANT CHARGE | UNLICENSED OPERATION OF MV c90 | 1 |
| WARRANT CHARGE | COCAINE, DISTRIBUTE c94C S32A | 1 |
| WARRANT CHARGE | FALSE ID INFO, ARRST FURNI TO | 1 |
| WARRANT CHARGE | UNLICENSED OPERATION OF MV c90 | 1 |
| WARRANT CHARGE | STOP FOR POLICE, FAIL c90 S25 | 1 |
| WARRANT CHARGE | UNLICENSED OPERATION OF MV c90 | 1 |

10 record(s)

**Booking #: TWAT202401205, Date of Booking: 10/20/2024 19:23:01, ARRESTEE: CANTARERO , DANIEL - HOMELESS WALTHAM AGE: 50**

| Type | Charge | Counts |
|---|---|---|